12:39 PM
11/02/10

# North Shore Hematology Oncology Assoc. P.C.
## Reconciliation Summary
### Cash - 898 - Dep. New, Period Ending 10/31/2010

|  | Oct 31, 10 |
|---|---|
| **Beginning Balance** | 2,070,166.99 |
| **Cleared Transactions** | |
| Checks and Payments - 9 items | -4,408,165.35 |
| Deposits and Credits - 14 items | 5,013,851.19 |
| **Total Cleared Transactions** | 605,685.84 |
| **Cleared Balance** | **2,675,852.83** |
| **Register Balance as of 10/31/2010** | 2,675,852.83 |
| **Ending Balance** | 2,675,852.83 |

12:39 PM

11/02/10

# North Shore Hematology Oncology Assoc. P.C.
## Reconciliation Detail
### Cash - 898 - Dep. New, Period Ending 10/31/2010

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 2,070,166.99 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 9 items** | | | | | | |
| Check | 10/4/2010 | | Merchant Fees | X | -756.91 | -756.91 |
| Check | 10/5/2010 | | Merchant Fees | X | -366.07 | -1,122.98 |
| Check | 10/7/2010 | | American Express | X | -4.95 | -1,127.93 |
| Check | 10/12/2010 | | American Express | X | -93.24 | -1,221.17 |
| Check | 10/14/2010 | | Transfer 9862 | X | -75,000.00 | -76,221.17 |
| Check | 10/27/2010 | | Beacon Federal Sa... | X | -9,400.28 | -85,621.45 |
| Transfer | 10/31/2010 | | | X | -3,040,481.40 | -3,126,102.85 |
| Transfer | 10/31/2010 | | | X | -1,282,012.50 | -4,408,115.35 |
| Check | 10/31/2010 | | Force Posted Debit | X | -50.00 | -4,408,165.35 |
| | | | **Total Checks and Payments** | | -4,408,165.35 | -4,408,165.35 |
| | | | | | | |
| **Deposits and Credits - 14 items** | | | | | | |
| Deposit | 10/31/2010 | | | X | 62.78 | 62.78 |
| Deposit | 10/31/2010 | | | X | 639.65 | 702.43 |
| Deposit | 10/31/2010 | | | X | 2,167.89 | 2,870.32 |
| Deposit | 10/31/2010 | | | X | 6,543.81 | 9,414.13 |
| Deposit | 10/31/2010 | | | X | 15,718.84 | 25,132.97 |
| Deposit | 10/31/2010 | | | X | 20,068.19 | 45,201.16 |
| Deposit | 10/31/2010 | | | X | 144,960.12 | 190,161.28 |
| Deposit | 10/31/2010 | | | X | 147,281.79 | 337,443.07 |
| Deposit | 10/31/2010 | | | X | 155,026.51 | 492,469.58 |
| Deposit | 10/31/2010 | | | X | 193,949.73 | 686,419.31 |
| Transfer | 10/31/2010 | | | X | 263,644.04 | 950,063.35 |
| Check | 10/31/2010 | | transfer 8898 | X | 314,363.79 | 1,264,427.14 |
| Deposit | 10/31/2010 | | | X | 1,794,380.36 | 3,058,807.50 |
| Deposit | 10/31/2010 | | | X | 1,955,043.69 | 5,013,851.19 |
| | | | **Total Deposits and Credits** | | 5,013,851.19 | 5,013,851.19 |
| | | | | | | |
| | | | **Total Cleared Transactions** | | 605,685.84 | 605,685.84 |
| | | | | | | |
| | | | **Cleared Balance** | | 605,685.84 | 2,675,852.83 |
| | | | | | | |
| | | | **Register Balance as of 10/31/2010** | | 605,685.84 | 2,675,852.83 |
| | | | | | | |
| | | | **Ending Balance** | | **605,685.84** | **2,675,852.83** |

**North Shore Hematology Oncology Assoc PC**

Security Key : **Pool Table**

**Session Timeout**    14:49

History

| | |
|---|---|
| ***Select an Account:** | ****8898 - Deposit Account $ 2,751,952.53 |
| ***History Period:** | 10/01/2010 - 10/31/2010 |
| **Account** | ****8898, Deposit Account , $ 2,677,265.68 |
| **Total deposits and credits** | $ 5,013,851.19 |
| **Total withdrawals, payments and debits** | $ -4,408,165.35 |
| **Ending Balance 10-31-2010** | $ 2,675,852.83 |
| **Group Period Statements** | ⊙ by debits and credits |
| | ◉ in date sequence with running totals |

| Date ▼ | Description | Amount | Total |
|---|---|---|---|
| 10/29/2010 | **Force Posted Deposit 44** | $ 77,586.16 | $ 2,675,852.83 |
| 10/29/2010 | **Deposit** | $ 766.86 | $ 2,598,266.67 |
| 10/29/2010 | **Deposit** | $ 518.01 | $ 2,597,499.81 |
| 10/29/2010 | **Deposit** | $ 125.00 | $ 2,596,981.80 |
| 10/29/2010 | **Deposit** | $ 725.00 | $ 2,596,856.80 |
| 10/29/2010 | **Deposit** | $ 20.00 | $ 2,596,131.80 |
| 10/29/2010 | phone transfer from vendor ck | $ 62,277.33 | $ 2,596,111.80 |
| 10/29/2010 | phone transfer from payroll | $ 116,252.46 | $ 2,533,834.47 |
| 10/28/2010 | Force Post Misc Drs. | $ -40.00 | $ 2,417,582.01 |
| 10/28/2010 | PAYMENTS, NYS DOH ID: 00679947 | $ 6.53 | $ 2,417,622.01 |
| 10/28/2010 | DEPOSIT, MERCHANT BNKCD ID: 317160673990 | $ 10.00 | $ 2,417,615.48 |
| 10/28/2010 | DEPOSIT, MERCHANT BNKCD ID: 317160675995 | $ 20.00 | $ 2,417,605.48 |
| 10/28/2010 | HMOPYMT1, AETNA LIFE INS TRN*1*161025100011761*1066033492\ 167805 | $ 48.25 | $ 2,417,585.48 |
| 10/28/2010 | HMOPYMT1, AETNA LIFE INS TRN*1*161025100011764*1066033492\ 167805 | $ 63.25 | $ 2,417,537.23 |
| 10/28/2010 | DEPOSIT, MERCHANT BNKCD ID: 317160674998 | $ 91.18 | $ 2,417,473.98 |
| 10/28/2010 | HMOPYMT1, AETNA LIFE INS TRN*1*161025100011763*1066033492\ 167805 | $ 166.50 | $ 2,417,382.80 |
| 10/28/2010 | HMOPYMT1, AETNA LIFE INS TRN*1*161025100011759*1066033492\ 167805 | $ 176.21 | $ 2,417,216.30 |
| 10/28/2010 | SETTLEMENT, AMERICAN EXPRESS ID: 6312893308 | $ 209.20 | $ 2,417,040.09 |
| 10/28/2010 | DEPOSIT, MERCHANT BNKCD ID: 317160670996 | $ 246.48 | $ 2,416,830.89 |
| 10/28/2010 | HMOPYMT1, AETNA LIFE INS TRN*1*161025100011760*1066033492\ 167805 | $ 246.56 | $ 2,416,584.41 |
| 10/28/2010 | HMOPYMT1, AETNA LIFE INS TRN*1*161025100011765*1066033492\ 167805 | $ 363.31 | $ 2,416,337.85 |
| 10/28/2010 | DEPOSIT, MERCHANT BNKCD ID: 317160671994 | $ 626.28 | $ 2,415,974.54 |
| 10/28/2010 | HMOPYMT1, AETNA LIFE INS TRN*1*161025100011762*1066033492\ 167805 | $ 971.52 | $ 2,415,348.26 |

| 10/28/2010 | HC835, OXFORD HEALTH PL | $ 1,311.64 | $ 2,414,376.74 |
| | TRN*1*62134422923*1061181200*043000096\ | | |
| 10/28/2010 | HC835, OXFORD HEALTH PL | $ 4,538.49 | $ 2,413,065.10 |
| | TRN*1*62177614579*1222797560*043000096\ | | |
| 10/28/2010 | MED B PMNT, NGS, INC. | $ 82,680.57 | $ 2,408,526.61 |
| | TRN*1*883467383*351840597\ ID: 139679457 | | |
| 10/28/2010 | MED B PMNT, NGS, INC. | $ 167,802.04 | $ 2,325,846.04 |
| | TRN*1*883467382*351840597\ ID: 139679457 | | |
| 10/28/2010 | **Deposit** | $ 1,249.45 | $ 2,158,044.00 |
| 10/28/2010 | **Deposit** | $ 62.02 | $ 2,156,794.55 |
| 10/28/2010 | **Deposit** | $ 297.07 | $ 2,156,732.53 |
| 10/28/2010 | **Miscellaneous Credit 44** | $ 15,718.84 | $ 2,156,435.46 |
| 10/27/2010 | PYMT, BEACON FEDERAL ID: 000000000213893 | $ -9,400.28 | $ 2,140,716.62 |
| 10/27/2010 | CUSTEFTS, AETNA LIFE INS | $ 48.25 | $ 2,150,116.90 |
| | TRN*1*810294490000130*1066033492\ 167805240 | | |
| | ID: XXXXX9534 | | |
| 10/27/2010 | HMOPYMT1, AETNA LIFE INS | $ 49.43 | $ 2,150,068.65 |
| | TRN*1*161022100006981*1066033492\ 167805240 | | |
| | ID: XXXXX9534 | | |
| 10/27/2010 | CUSTEFTS, AETNA LIFE INS | $ 53.25 | $ 2,150,019.22 |
| | TRN*1*171022100001588*1066033492\ 167805240 | | |
| | ID: XXXXX9534 | | |
| 10/27/2010 | HMOPYMT1, AETNA LIFE INS | $ 59.43 | $ 2,149,965.97 |
| | TRN*1*161022100006982*1066033492\ 167805240 | | |
| | ID: XXXXX9534 | | |
| 10/27/2010 | MANAGECARE, CIGNA | $ 62.78 | $ 2,149,906.54 |
| | TRN*1*101024007000883*1060303370 ID: | | |
| | 112419534 | | |
| 10/27/2010 | HMOPYMT1, AETNA LIFE INS | $ 78.85 | $ 2,149,843.76 |
| | TRN*1*161022100012912*1066033492\ 167805240 | | |
| | ID: XXXXX9534 | | |
| 10/27/2010 | HMOPYMT1, AETNA LIFE INS | $ 80.58 | $ 2,149,764.91 |
| | TRN*1*161022100006980*1066033492\ 167805240 | | |
| | ID: XXXXX9534 | | |
| 10/27/2010 | AETNAEFTS, AETNA LIFE INS | $ 83.96 | $ 2,149,684.33 |
| | TRN*1*810294570000165*1066033492\ 167805240 | | |
| | ID: XXXXX9534 | | |
| 10/27/2010 | CUSTEFTS, AETNA LIFE INS | $ 124.08 | $ 2,149,600.37 |
| | TRN*1*810294570000166*1066033492\ 167805240 | | |
| | ID: XXXXX9534 | | |
| 10/27/2010 | CUSTEFTS, AETNA LIFE INS | $ 138.73 | $ 2,149,476.29 |
| | TRN*1*810294500000178*1066033492\ 167805240 | | |
| | ID: XXXXX9534 | | |
| 10/27/2010 | CUSTEFTS, AETNA LIFE INS | $ 138.83 | $ 2,149,337.56 |
| | TRN*1*810294540000173*1066033492\ 167805240 | | |
| | ID: XXXXX9534 | | |
| 10/27/2010 | HMOPYMT1, AETNA LIFE INS | $ 157.70 | $ 2,149,198.73 |
| | TRN*1*161022100006983*1066033492\ 167805240 | | |
| | ID: XXXXX9534 | | |

| 10/27/2010 | DEPOSIT, MERCHANT BNKCD ID: 317160674998 | $ 180.96 | $ 2,149,041.03 |
| 10/27/2010 | DEPOSIT, MERCHANT BNKCD ID: 317160670996 | $ 215.00 | $ 2,148,860.07 |
| 10/27/2010 | DEPOSIT, MERCHANT BNKCD ID: 317160671994 | $ 254.12 | $ 2,148,645.07 |
| 10/27/2010 | CUSTEFTS, AETNA LIFE INS<br>TRN*1*81029457000164*1066033492\ 167805240<br>ID: XXXXX9534 | $ 316.82 | $ 2,148,390.95 |
| 10/27/2010 | PAYMENT, GHI MED/SURG TWU 00165731 ID:<br>00165731 | $ 378.96 | $ 2,148,074.13 |
| 10/27/2010 | HC835, OXFORD HEALTH PL<br>TRN*1*62134422245*1061181200*043000096\ ID:<br>62134422245 | $ 489.97 | $ 2,147,695.17 |
| 10/27/2010 | CUSTEFTS, AETNA LIFE INS<br>TRN*1*810294530000161*1066033492\ 167805240<br>ID: XXXXX9534 | $ 536.78 | $ 2,147,205.20 |
| 10/27/2010 | PAYMENT, GHI MED/SURG TWU 00165999 ID:<br>00165999 | $ 899.92 | $ 2,146,668.42 |
| 10/27/2010 | CUSTEFTS, AETNA LIFE INS<br>TRN*1*810294520000165*1066033492\ 167805240<br>ID: XXXXX9534 | $ 991.48 | $ 2,145,768.50 |
| 10/27/2010 | CUSTEFTS, AETNA LIFE INS<br>TRN*1*810294500000179*1066033492\ 167805240<br>ID: XXXXX9534 | $ 1,202.59 | $ 2,144,777.02 |
| 10/27/2010 | CUSTEFTS, AETNA LIFE INS<br>TRN*1*810294490000129*1066033492\ 167805240<br>ID: XXXXX9534 | $ 2,723.26 | $ 2,143,574.43 |
| 10/27/2010 | PAYMENT, GHI MED/SURG 00739868 ID: 00739868 | $ 2,744.15 | $ 2,140,851.17 |
| 10/27/2010 | HC835, OXFORD HEALTH PL<br>TRN*1*62177613534*1222797560*043000096\ ID:<br>62177613534 | $ 2,840.45 | $ 2,138,107.02 |
| 10/27/2010 | PAYMENT, GHI MED/SURG 00738005 ID: 00738005 | $ 2,964.73 | $ 2,135,266.57 |
| 10/27/2010 | PAYMENT, GHI MED/SURG 00739580 ID: 00739580 | $ 4,019.58 | $ 2,132,301.84 |
| 10/27/2010 | CUSTEFTS, AETNA LIFE INS<br>TRN*1*810294500000177*1066033492\ 167805240<br>ID: XXXXX9534 | $ 5,745.26 | $ 2,128,282.26 |
| 10/27/2010 | PAYMENT, GHI MED/SURG 00738206 ID: 00738206 | $ 6,422.15 | $ 2,122,537.00 |
| 10/27/2010 | PAYMENT, GHI MED/SURG 00738706 ID: 00738706 | $ 7,910.99 | $ 2,116,114.85 |
| 10/27/2010 | MED B PMNT, NGS, INC.<br>TRN*1*883461099*351840597\ ID: 1396794574 | $ 76,425.01 | $ 2,108,203.86 |
| 10/27/2010 | **Force Posted Deposit 44** | $ 3,616.00 | $ 2,031,778.85 |
| 10/27/2010 | **Deposit** | $ 143.00 | $ 2,028,162.85 |
| 10/27/2010 | **Deposit** | $ 1,274.80 | $ 2,028,019.85 |
| 10/27/2010 | **Deposit** | $ 23.10 | $ 2,026,745.05 |
| 10/27/2010 | **Deposit** | $ 3,496.56 | $ 2,026,721.95 |
| 10/26/2010 | DEPOSIT, MERCHANT BNKCD ID: 317160675995 | $ 100.00 | $ 2,023,225.39 |
| 10/26/2010 | SETTLEMENT, AMERICAN EXPRESS ID: 6312893308 | $ 274.29 | $ 2,023,125.39 |
| 10/26/2010 | DEPOSIT, MERCHANT BNKCD ID: 317160674998 | $ 297.78 | $ 2,022,851.10 |
| 10/26/2010 | DEPOSIT, MERCHANT BNKCD ID: 317160670996 | $ 340.18 | $ 2,022,553.32 |

| Date | Description | Amount | Balance |
|---|---|---|---|
| 10/26/2010 | DEPOSIT, MERCHANT BNKCD ID: 317160671994 | $ 570.00 | $ 2,022,213.14 |
| 10/26/2010 | PAYMENT, GHI MED/SURG 00737671 ID: 00737671 | $ 765.09 | $ 2,021,643.14 |
| 10/26/2010 | HC835, OXFORD HEALTH PL<br>TRN*1*62185126682*1061587795*043000096\ | $ 1,118.14 | $ 2,020,878.05 |
| 10/26/2010 | PAYMENT, GHI MED/SURG 00737625 ID: 00737625 | $ 1,261.87 | $ 2,019,759.91 |
| 10/26/2010 | HMOPYMT1, AETNA LIFE INS<br>TRN*1*16102110008411*1066033492\ 167805 | $ 1,934.34 | $ 2,018,498.04 |
| 10/26/2010 | HC835, OXFORD HEALTH PL<br>TRN*1*62134421254*1061181200*043000096\ | $ 2,187.86 | $ 2,016,563.70 |
| 10/26/2010 | PAYMENT, GHI MED/SURG 00737487 ID: 00737487 | $ 5,779.87 | $ 2,014,375.84 |
| 10/26/2010 | HC835, OXFORD HEALTH PL<br>TRN*1*62177612156*1222797560*043000096\ | $ 43,159.71 | $ 2,008,595.97 |
| 10/26/2010 | MED B PMNT, NGS, INC.<br>TRN*1*883455198*351840597\ ID: 139679457 | $ 70,435.57 | $ 1,965,436.26 |
| 10/26/2010 | **Force Posted Deposit 44** | $ 151,916.41 | $ 1,895,000.69 |
| 10/26/2010 | **Deposit** | $ 180.00 | $ 1,743,084.28 |
| 10/26/2010 | **Deposit** | $ 8,109.37 | $ 1,742,904.28 |
| 10/26/2010 | **Deposit** | $ 782.09 | $ 1,734,794.91 |
| 10/26/2010 | **Deposit** | $ 1,480.18 | $ 1,734,012.82 |
| 10/25/2010 | PAYMENT, GHI MED/SURG 00736937 ID: 00736937 | $ 11.93 | $ 1,732,532.64 |
| 10/25/2010 | PAYMENT, GHI MED/SURG 00733375 ID: 00733375 | $ 57.24 | $ 1,732,520.71 |
| 10/25/2010 | HMOPYMT1, AETNA LIFE INS<br>TRN*1*16102010012439*1066033492\ 167805 | $ 63.25 | $ 1,732,463.47 |
| 10/25/2010 | DEPOSIT, MERCHANT BNKCD ID: 317160675995 | $ 70.00 | $ 1,732,400.22 |
| 10/25/2010 | DEPOSIT, MERCHANT BNKCD ID: 317160674998 | $ 75.00 | $ 1,732,330.22 |
| 10/25/2010 | DEPOSIT, MERCHANT BNKCD ID: 317160670996 | $ 75.03 | $ 1,732,255.22 |
| 10/25/2010 | SETTLEMENT, AMERICAN EXPRESS ID: 6312893308 | $ 90.00 | $ 1,732,180.19 |
| 10/25/2010 | CUSTEFTS, AETNA LIFE INS<br>TRN*1*17102010005135*1066033492\ 167805 | $ 148.61 | $ 1,732,090.19 |
| 10/25/2010 | HMOPYMT1, AETNA LIFE INS<br>TRN*1*16102010006641*1066033492\ 167805 | $ 160.82 | $ 1,731,941.58 |
| 10/25/2010 | HC835, OXFORD HEALTH PL<br>TRN*1*62134419971*1061181200*043000096\ | $ 198.19 | $ 1,731,780.76 |
| 10/25/2010 | PAYMENT, GHI MED/SURG 00737428 ID: 00737428 | $ 322.81 | $ 1,731,582.57 |
| 10/25/2010 | DEPOSIT, MERCHANT BNKCD ID: 317160671994 | $ 397.00 | $ 1,731,259.76 |
| 10/25/2010 | PAYMENT, GHI MED/SURG 00737154 ID: 00737154 | $ 1,745.48 | $ 1,730,862.76 |
| 10/25/2010 | PAYMENT, GHI MED/SURG 00736966 ID: 00736966 | $ 2,028.56 | $ 1,729,117.28 |
| 10/25/2010 | CLAIMSPMT, GRPHEALTH ID: 005199997 | $ 2,252.55 | $ 1,727,088.72 |
| 10/25/2010 | CLAIMSPMT, GRPHEALTH ID: 005199997 | $ 2,628.00 | $ 1,724,836.17 |
| 10/25/2010 | PAYMENT, GHI MED/SURG 00737097 ID: 00737097 | $ 3,575.53 | $ 1,722,208.17 |
| 10/25/2010 | HC835, OXFORD HEALTH PL<br>TRN*1*62177610331*1222797560*043000096\ | $ 10,925.67 | $ 1,718,632.64 |
| 10/25/2010 | MED B PMNT, NGS, INC.<br>TRN*1*883449434*351840597\ ID: 139679457 | $ 73,877.90 | $ 1,707,706.97 |
| 10/25/2010 | **Force Posted Deposit 44** | $ 70,437.62 | $ 1,633,829.07 |
| 10/25/2010 | **Deposit** | $ 1,680.58 | $ 1,563,391.45 |

| Date | Description | Amount | Balance |
|---|---|---|---|
| 10/25/2010 | **Deposit** | $ 70.00 | $ 1,561,710.87 |
| 10/25/2010 | **Deposit** | $ 60.00 | $ 1,561,640.87 |
| 10/25/2010 | tele transfer to 8922 | $ -350,000.00 | $ 1,561,580.87 |
| 10/25/2010 | tele transfer to 8906 | $ -500,000.00 | $ 1,911,580.87 |
| 10/22/2010 | PAYMENT, GHI MED/SURG 00736635 ID: 00736635 | $ 63.81 | $ 2,411,580.87 |
| 10/22/2010 | DEPOSIT, MERCHANT BNKCD ID: 317160674998 | $ 90.00 | $ 2,411,517.06 |
| 10/22/2010 | CUSTEFTS, AETNA LIFE INS TRN*1*171019100000947*1066033492\ 167805 | $ 167.06 | $ 2,411,427.06 |
| 10/22/2010 | DEPOSIT, MERCHANT BNKCD ID: 317160671994 | $ 229.68 | $ 2,411,260.00 |
| 10/22/2010 | SETTLEMENT, AMERICAN EXPRESS ID: 6312893308 | $ 296.41 | $ 2,411,030.32 |
| 10/22/2010 | PAYMENT, GHI MED/SURG 00736868 ID: 00736868 | $ 838.06 | $ 2,410,733.91 |
| 10/22/2010 | PAYMENT, GHI MED/SURG 00736796 ID: 00736796 | $ 2,090.26 | $ 2,409,895.85 |
| 10/22/2010 | CUSTEFTS, AETNA LIFE INS TRN*1*171019100000948*1066033492\ 167805 | $ 2,481.80 | $ 2,407,805.59 |
| 10/22/2010 | MED B PMNT, NGS, INC. TRN*1*883443447*351840597\ ID: 139679457 | $ 99,057.31 | $ 2,405,323.79 |
| 10/22/2010 | **Force Posted Deposit 44** | $ 54,974.74 | $ 2,306,266.48 |
| 10/22/2010 | **Deposit** | $ 145.00 | $ 2,251,291.74 |
| 10/22/2010 | **Deposit** | $ 673.21 | $ 2,251,146.74 |
| 10/22/2010 | **Deposit** | $ 255.00 | $ 2,250,473.53 |
| 10/22/2010 | **Deposit** | $ 175.00 | $ 2,250,218.53 |
| 10/22/2010 | **Deposit** | $ 421.85 | $ 2,250,043.53 |
| 10/22/2010 | transfer frm 8922 | $ 28,991.00 | $ 2,249,621.68 |
| 10/22/2010 | transfer to 8922 | $ -14,495.50 | $ 2,220,630.68 |
| 10/22/2010 | Transfer Withdrawal | $ -278,767.46 | $ 2,235,126.18 |
| 10/21/2010 | DEPOSIT, MERCHANT BNKCD ID: 317160673990 | $ 40.00 | $ 2,513,893.64 |
| 10/21/2010 | PAYMENTS, NYS DOH ID: 00679947 | $ 43.26 | $ 2,513,853.64 |
| 10/21/2010 | DEPOSIT, MERCHANT BNKCD ID: 317160672992 | $ 50.00 | $ 2,513,810.38 |
| 10/21/2010 | HMOPYMT1, AETNA LIFE INS TRN*1*161018100011125*1066033492\ 167805 | $ 85.75 | $ 2,513,760.38 |
| 10/21/2010 | HMOPYMT1, AETNA LIFE INS TRN*1*161018100011123*1066033492\ 167805 | $ 165.29 | $ 2,513,674.63 |
| 10/21/2010 | DEPOSIT, MERCHANT BNKCD ID: 317160674998 | $ 220.09 | $ 2,513,509.34 |
| 10/21/2010 | HMOPYMT1, AETNA LIFE INS TRN*1*161018100011124*1066033492\ 167805 | $ 280.76 | $ 2,513,289.25 |
| 10/21/2010 | DEPOSIT, MERCHANT BNKCD ID: 317160671994 | $ 500.00 | $ 2,513,008.49 |
| 10/21/2010 | DEPOSIT, MERCHANT BNKCD ID: 317160670996 | $ 751.20 | $ 2,512,508.49 |
| 10/21/2010 | HMOPYMT1, AETNA LIFE INS TRN*1*161018100011126*1066033492\ 167805 | $ 1,042.91 | $ 2,511,757.29 |
| 10/21/2010 | HC835, OXFORD HEALTH PL TRN*1*62134418977*1061181200*043000096\ | $ 5,703.41 | $ 2,510,714.38 |
| 10/21/2010 | HC835, OXFORD HEALTH PL TRN*1*62177608839*1222797560*043000096\ | $ 8,113.95 | $ 2,505,010.97 |
| 10/21/2010 | MED B PMNT, NGS, INC. TRN*1*883437727*351840597\ ID: 139679457 | $ 71,798.25 | $ 2,496,897.02 |

| 10/21/2010 | **Force Posted Deposit 44** | $ 193,078.88 | $ 2,425,098.77 |
| 10/21/2010 | **Deposit** | $ 999.72 | $ 2,232,019.89 |
| 10/21/2010 | **Deposit** | $ 44.80 | $ 2,231,020.17 |
| 10/21/2010 | **Deposit** | $ 464.49 | $ 2,230,975.37 |
| 10/20/2010 | AETNAEFTS, AETNA LIFE INS<br>TRN*1*810287510000650*1066033492\ 167805 | $ 7.18 | $ 2,230,510.88 |
| 10/20/2010 | HMOPYMT1, AETNA LIFE INS<br>TRN*1*161015100001774*1066033492\ 167805 | $ 26.81 | $ 2,230,503.70 |
| 10/20/2010 | PAYMENT, GHI MED/SURG TWU 00165099 ID:<br>00165099 | $ 30.00 | $ 2,230,476.89 |
| 10/20/2010 | AETNAEFTS, AETNA LIFE INS<br>TRN*1*810287500000746*1066033492\ 167805 | $ 70.75 | $ 2,230,446.89 |
| 10/20/2010 | CUSTEFTS, AETNA LIFE INS<br>TRN*1*810287520000557*1066033492\ 167805 | $ 77.76 | $ 2,230,376.14 |
| 10/20/2010 | HMOPYMT1, AETNA LIFE INS<br>TRN*1*161015100001772*1066033492\ 167805 | $ 78.85 | $ 2,230,298.38 |
| 10/20/2010 | HMOPYMT1, AETNA LIFE INS<br>TRN*1*161015100013226*1066033492\ 167805 | $ 78.85 | $ 2,230,219.53 |
| 10/20/2010 | DEPOSIT, MERCHANT BNKCD ID: 317160675995 | $ 95.00 | $ 2,230,140.68 |
| 10/20/2010 | CUSTEFTS, AETNA LIFE INS<br>TRN*1*810287570000656*1066033492\ 167805 | $ 101.78 | $ 2,230,045.68 |
| 10/20/2010 | DEPOSIT, MERCHANT BNKCD ID: 317160670996 | $ 113.09 | $ 2,229,943.90 |
| 10/20/2010 | CUSTEFTS, AETNA LIFE INS<br>TRN*1*810287550000629*1066033492\ 167805 | $ 116.41 | $ 2,229,830.81 |
| 10/20/2010 | CUSTEFTS, AETNA LIFE INS<br>TRN*1*171015100000526*1066033492\ 167805 | $ 129.75 | $ 2,229,714.40 |
| 10/20/2010 | CUSTEFTS, AETNA LIFE INS<br>TRN*1*810287510000649*1066033492\ 167805 | $ 137.81 | $ 2,229,584.65 |
| 10/20/2010 | CUSTEFTS, AETNA LIFE INS<br>TRN*1*810287490000646*1066033492\ 167805 | $ 157.70 | $ 2,229,446.84 |
| 10/20/2010 | AETNAEFTS, AETNA LIFE INS<br>TRN*1*810287490000644*1066033492\ 167805 | $ 257.06 | $ 2,229,289.14 |
| 10/20/2010 | DEPOSIT, MERCHANT BNKCD ID: 317160674998 | $ 265.00 | $ 2,229,032.08 |
| 10/20/2010 | CUSTEFTS, AETNA LIFE INS<br>TRN*1*810287560000585*1066033492\ 167805 | $ 294.10 | $ 2,228,767.08 |
| 10/20/2010 | CUSTEFTS, AETNA LIFE INS<br>TRN*1*810287520000556*1066033492\ 167805 | $ 300.68 | $ 2,228,472.98 |
| 10/20/2010 | PAYMENT, GHI MED/SURG 00734668 ID: 00734668 | $ 328.00 | $ 2,228,172.30 |
| 10/20/2010 | HMOPYMT1, AETNA LIFE INS<br>TRN*1*161015100001771*1066033492\ 167805 | $ 355.54 | $ 2,227,844.30 |
| 10/20/2010 | HC835, OXFORD HEALTH PL<br>TRN*1*62134418134*1061181200*043000096\ | $ 359.18 | $ 2,227,488.76 |
| 10/20/2010 | HC835, OXFORD HEALTH PL<br>TRN*1*62177607488*1222797560*043000096\ | $ 450.98 | $ 2,227,129.58 |
| 10/20/2010 | HMOPYMT1, AETNA LIFE INS<br>TRN*1*161015100001775*1066033492\ 167805 | $ 473.10 | $ 2,226,678.60 |
| 10/20/2010 | DEPOSIT, MERCHANT BNKCD ID: 317160671994 | $ 517.00 | $ 2,226,205.50 |

| | | | |
|---|---|---|---|
| 10/20/2010 | CUSTEFTS, AETNA LIFE INS | $ 570.38 | $ 2,225,688.50 |
| | TRN*1*810287490000643*1066033492\ 167805 | | |
| 10/20/2010 | PAYMENT, GHI MED/SURG TWU 00165365 ID: 00165365 | $ 885.43 | $ 2,225,118.12 |
| 10/20/2010 | PAYMENT, GHI MED/SURG 00735363 ID: 00735363 | $ 944.30 | $ 2,224,232.69 |
| 10/20/2010 | CUSTEFTS, AETNA LIFE INS | $ 1,074.92 | $ 2,223,288.39 |
| | TRN*1*810287580000701*1066033492\ 167805 | | |
| 10/20/2010 | CUSTEFTS, AETNA LIFE INS | $ 1,519.41 | $ 2,222,213.47 |
| | TRN*1*810287500000744*1066033492\ 167805 | | |
| 10/20/2010 | CUSTEFTS, AETNA LIFE INS | $ 2,963.80 | $ 2,220,694.06 |
| | TRN*1*810287520000555*1066033492\ 167805 | | |
| 10/20/2010 | CUSTEFTS, AETNA LIFE INS | $ 3,763.81 | $ 2,217,730.26 |
| | TRN*1*810287570000655*1066033492\ 167805 | | |
| 10/20/2010 | HMOPYMT1, AETNA LIFE INS | $ 4,365.26 | $ 2,213,966.45 |
| | TRN*1*16105100001773*1066033492\ 167805 | | |
| 10/20/2010 | CUSTEFTS, AETNA LIFE INS | $ 4,477.34 | $ 2,209,601.19 |
| | TRN*1*810287560000583*1066033492\ 167805 | | |
| 10/20/2010 | PAYMENT, GHI MED/SURG 00736564 ID: 00736564 | $ 4,710.17 | $ 2,205,123.85 |
| 10/20/2010 | PAYMENT, GHI MED/SURG 00734861 ID: 00734861 | $ 5,607.79 | $ 2,200,413.68 |
| 10/20/2010 | PAYMENT, GHI MED/SURG 00736270 ID: 00736270 | $ 6,421.48 | $ 2,194,805.89 |
| 10/20/2010 | MED B PMNT, NGS, INC. | $ 245,345.93 | $ 2,188,384.41 |
| | TRN*1*883431363*351840597\ ID: 139679457 | | |
| 10/20/2010 | **Force Posted Deposit 44** | $ 182,040.41 | $ 1,943,038.48 |
| 10/20/2010 | **Deposit** | $ 1,217.61 | $ 1,760,998.07 |
| 10/20/2010 | **Deposit** | $ 212.26 | $ 1,759,780.46 |
| 10/20/2010 | **Deposit** | $ 300.00 | $ 1,759,568.20 |
| 10/20/2010 | **Deposit** | $ 1,175.79 | $ 1,759,268.20 |
| 10/19/2010 | HMOPYMT1, AETNA LIFE INS | $ 5.37 | $ 1,758,092.41 |
| | TRN*1*161014100008159*1066033492\ 167805 | | |
| 10/19/2010 | DEPOSIT, MERCHANT BNKCD ID: 317160673990 | $ 10.00 | $ 1,758,087.04 |
| 10/19/2010 | HC835, OXFORD HEALTH PL | $ 33.81 | $ 1,758,077.04 |
| | TRN*1*62134417271*1061181200*043000096\ | | |
| 10/19/2010 | PAYMENT, GHI MED/SURG 00734299 ID: 00734299 | $ 46.60 | $ 1,758,043.23 |
| 10/19/2010 | DEPOSIT, MERCHANT BNKCD ID: 317160672992 | $ 60.00 | $ 1,757,996.63 |
| 10/19/2010 | HMOPYMT1, AETNA LIFE INS | $ 67.75 | $ 1,757,936.63 |
| | TRN*1*161014100008158*1066033492\ 167805 | | |
| 10/19/2010 | PAYMENT, GHI MED/SURG 00734096 ID: 00734096 | $ 84.93 | $ 1,757,868.88 |
| 10/19/2010 | DEPOSIT, MERCHANT BNKCD ID: 317160671994 | $ 245.00 | $ 1,757,783.95 |
| 10/19/2010 | DEPOSIT, MERCHANT BNKCD ID: 317160674998 | $ 477.76 | $ 1,757,538.95 |
| 10/19/2010 | PAYMENT, GHI MED/SURG 00734251 ID: 00734251 | $ 612.78 | $ 1,757,061.19 |
| 10/19/2010 | DEPOSIT, MERCHANT BNKCD ID: 317160670996 | $ 712.28 | $ 1,756,448.41 |
| 10/19/2010 | HC835, OXFORD HEALTH PL | $ 1,358.59 | $ 1,755,736.13 |
| | TRN*1*62177606198*1222797560*043000096\ | | |
| 10/19/2010 | MED B PMNT, NGS, INC. | $ 1,754.81 | $ 1,754,377.54 |
| | TRN*1*883424988*351840597\ ID: 139679457 | | |

| 10/19/2010 | HMOPYMT1, AETNA LIFE INS | $ 2,584.73 | $ 1,752,622.73 |
| | TRN*1*161014100008160*1066033492\ 167805 | | |
| 10/19/2010 | **Force Posted Deposit 44** | $ 96,808.11 | $ 1,750,038.00 |
| 10/19/2010 | **Deposit** | $ 768.51 | $ 1,653,229.89 |
| 10/19/2010 | **Deposit** | $ 412.61 | $ 1,652,461.38 |
| 10/19/2010 | **Deposit** | $ 25,978.08 | $ 1,652,048.77 |
| 10/18/2010 | SETTLEMENT, AMERICAN EXPRESS ID: 6312893308 | $ 19.80 | $ 1,626,070.69 |
| 10/18/2010 | DEPOSIT, MERCHANT BNKCD ID: 317160674998 | $ 50.43 | $ 1,626,050.89 |
| 10/18/2010 | HMOPYMT1, AETNA LIFE INS | $ 53.25 | $ 1,626,000.46 |
| | TRN*1*161013100006712*1066033492\ 167805 | | |
| 10/18/2010 | HMOPYMT1, AETNA LIFE INS | $ 55.83 | $ 1,625,947.21 |
| | TRN*1*161013100006714*1066033492\ 167805 | | |
| 10/18/2010 | DEPOSIT, MERCHANT BNKCD ID: 317160675995 | $ 87.79 | $ 1,625,891.38 |
| 10/18/2010 | HMOPYMT1, AETNA LIFE INS | $ 90.58 | $ 1,625,803.59 |
| | TRN*1*161013100006713*1066033492\ 167805 | | |
| 10/18/2010 | PAYMENT, GHI MED/SURG 00733549 ID: 00733549 | $ 150.30 | $ 1,625,713.01 |
| 10/18/2010 | CLAIMSPMT, GRPHEALTH ID: 005199997 | $ 154.00 | $ 1,625,562.71 |
| 10/18/2010 | SETTLEMENT, AMERICAN EXPRESS ID: 6312893308 | $ 229.32 | $ 1,625,408.71 |
| 10/18/2010 | HC835, OXFORD HEALTH PL | $ 232.92 | $ 1,625,179.39 |
| | TRN*1*62177605338*1222797560*043000096\ | | |
| 10/18/2010 | CLAIMSPMT, GRPHEALTH ID: 005199997 | $ 265.20 | $ 1,624,946.47 |
| 10/18/2010 | PAYMENT, GHI MED/SURG 00734017 ID: 00734017 | $ 340.73 | $ 1,624,681.27 |
| 10/18/2010 | DEPOSIT, MERCHANT BNKCD ID: 317160671994 | $ 384.40 | $ 1,624,340.54 |
| 10/18/2010 | PAYMENT, GHI MED/SURG 00733756 ID: 00733756 | $ 403.09 | $ 1,623,956.14 |
| 10/18/2010 | PAYMENT, GHI MED/SURG 00733823 ID: 00733823 | $ 423.81 | $ 1,623,553.05 |
| 10/18/2010 | PAYMENT, GHI MED/SURG 00733707 ID: 00733707 | $ 1,300.00 | $ 1,623,129.24 |
| 10/18/2010 | PAYMENT, GHI MED/SURG 00733967 ID: 00733967 | $ 1,591.24 | $ 1,621,829.24 |
| 10/18/2010 | CUSTEFTS, AETNA LIFE INS | $ 10,632.02 | $ 1,620,238.00 |
| | TRN*1*810285490001435*1066033492\ 167805 | | |
| 10/18/2010 | MED B PMNT, NGS, INC. | $ 95,104.86 | $ 1,609,605.98 |
| | TRN*1*883418855*351840597\ ID: 139679457 | | |
| 10/18/2010 | **Force Posted Deposit 44** | $ 66,764.04 | $ 1,514,501.12 |
| 10/18/2010 | **Deposit** | $ 48,419.81 | $ 1,447,737.08 |
| 10/18/2010 | **Deposit** | $ 5,152.00 | $ 1,399,317.27 |
| 10/18/2010 | **Deposit** | $ 279.19 | $ 1,394,165.27 |
| 10/18/2010 | **Deposit** | $ 160.00 | $ 1,393,886.08 |
| 10/18/2010 | **Deposit** | $ 840.00 | $ 1,393,726.08 |
| 10/18/2010 | Transfer from xxxx8906 per Ben | $ -600,000.00 | $ 1,392,886.08 |
| 10/18/2010 | Transfer to xxx8922 per ben | $ -300,000.00 | $ 1,992,886.08 |
| 10/15/2010 | SETTLEMENT, AMERICAN EXPRESS ID: 6312893308 | $ 0.20 | $ 2,292,886.08 |
| 10/15/2010 | HMOPYMT1, AETNA LIFE INS | $ 33.46 | $ 2,292,885.88 |
| | TRN*1*161012100003998*1066033492\ 167805 | | |
| 10/15/2010 | DEPOSIT, MERCHANT BNKCD ID: 317160675995 | $ 43.00 | $ 2,292,852.42 |
| 10/15/2010 | DEPOSIT, MERCHANT BNKCD ID: 317160670996 | $ 53.05 | $ 2,292,809.42 |
| 10/15/2010 | DEPOSIT, MERCHANT BNKCD ID: 317160674998 | $ 141.18 | $ 2,292,756.37 |

| Date | Description | Amount | Balance |
|---|---|---|---|
| 10/15/2010 | HC835, OXFORD HEALTH PL<br>TRN*1*62177604536*1222797560*043000096\ | $ 154.27 | $ 2,292,615.19 |
| 10/15/2010 | DEPOSIT, MERCHANT BNKCD ID: 317160671994 | $ 238.09 | $ 2,292,460.92 |
| 10/15/2010 | PAYMENT, GHI MED/SURG 00733443 ID: 00733443 | $ 665.54 | $ 2,292,222.83 |
| 10/15/2010 | CUSTEFTS, AETNA LIFE INS<br>TRN*1*810284560002162*1066033492\ 167805 | $ 8,066.60 | $ 2,291,557.29 |
| 10/15/2010 | HMOPYMT1, AETNA LIFE INS<br>TRN*1*161012100003999*1066033492\ 167805 | $ 11,614.74 | $ 2,283,490.69 |
| 10/15/2010 | MED B PMNT, NGS, INC.<br>TRN*1*883412403*351840597\ ID: 139679457 | $ 68,019.13 | $ 2,271,875.95 |
| 10/15/2010 | **Force Posted Deposit 44** | $ 90,149.50 | $ 2,203,856.82 |
| 10/15/2010 | **Deposit** | $ 1,137.82 | $ 2,113,707.32 |
| 10/15/2010 | **Deposit** | $ 480.00 | $ 2,112,569.50 |
| 10/15/2010 | **Deposit** | $ 105.00 | $ 2,112,089.50 |
| 10/15/2010 | **Deposit** | $ 836.50 | $ 2,111,984.50 |
| 10/15/2010 | phone transfer from payoll | $ 119,537.13 | $ 2,111,148.00 |
| 10/15/2010 | phone transfer to vendor ck | $ -255,922.36 | $ 1,991,610.87 |
| 10/14/2010 | PAYMENTS, NYS DOH ID: 00679947 | $ 14.61 | $ 2,247,533.23 |
| 10/14/2010 | AETNAEFTS, AETNA LIFE INS<br>TRN*1*810280490000428*1066033492\ 167805 | $ 22.50 | $ 2,247,518.62 |
| 10/14/2010 | PAYMENT, GHI MED/SURG TWU 00164720 ID:<br>00164720 | $ 23.10 | $ 2,247,496.12 |
| 10/14/2010 | HMOPYMT1, AETNA LIFE INS<br>TRN*1*161008100001815*1066033492\ 167805 | $ 38.72 | $ 2,247,473.02 |
| 10/14/2010 | AETNAEFTS, AETNA LIFE INS<br>TRN*1*810280560000445*1066033492\ 167805 | $ 45.39 | $ 2,247,434.30 |
| 10/14/2010 | AETNAEFTS, AETNA LIFE INS<br>TRN*1*810280500000413*1066033492\ 167805 | $ 48.25 | $ 2,247,388.91 |
| 10/14/2010 | CUSTEFTS, AETNA LIFE INS<br>TRN*1*810280350000467*1066033492\ 167805 | $ 53.25 | $ 2,247,340.66 |
| 10/14/2010 | HMOPYMT1, AETNA LIFE INS<br>TRN*1*161011100010815*1066033492\ 167805 | $ 53.25 | $ 2,247,287.41 |
| 10/14/2010 | HMOPYMT1, AETNA LIFE INS<br>TRN*1*161011100010814*1066033492\ 167805 | $ 66.92 | $ 2,247,234.16 |
| 10/14/2010 | HMOPYMT1, AETNA LIFE INS<br>TRN*1*161008100001813*1066033492\ 167805 | $ 67.20 | $ 2,247,167.24 |
| 10/14/2010 | HMOPYMT1, AETNA LIFE INS<br>TRN*1*161008100001819*1066033492\ 167805 | $ 74.76 | $ 2,247,100.04 |
| 10/14/2010 | CUSTEFTS, AETNA LIFE INS<br>TRN*1*810280570000432*1066033492\ 167805 | $ 77.71 | $ 2,247,025.28 |
| 10/14/2010 | HMOPYMT1, AETNA LIFE INS<br>TRN*1*161008100001812*1066033492\ 167805 | $ 78.85 | $ 2,246,947.57 |
| 10/14/2010 | HMOPYMT1, AETNA LIFE INS<br>TRN*1*161011100018776*1066033492\ 167805 | $ 78.85 | $ 2,246,868.72 |
| 10/14/2010 | DEPOSIT, MERCHANT BNKCD ID: 317160670996 | $ 82.58 | $ 2,246,789.87 |
| 10/14/2010 | HMOPYMT1, AETNA LIFE INS<br>TRN*1*161011100010813*1066033492\ 167805 | $ 89.60 | $ 2,246,707.29 |

| | | | |
|---|---|---|---|
| 10/14/2010 | DEPOSIT, MERCHANT BNKCD ID: 317160673990 | $ 90.00 | $ 2,246,617.69 |
| 10/14/2010 | PAYMENT, GHI MED/SURG TWU 00164474 ID: 00164474 | $ 96.33 | $ 2,246,527.69 |
| 10/14/2010 | DEPOSIT, MERCHANT BNKCD ID: 317160675995 | $ 115.00 | $ 2,246,431.36 |
| 10/14/2010 | HMOPYMT1, AETNA LIFE INS TRN*1*161011100010816*1066033492\ 167805 | $ 145.47 | $ 2,246,316.36 |
| 10/14/2010 | AETNAEFTS, AETNA LIFE INS TRN*1*810280500000415*1066033492\ 167805 | $ 153.80 | $ 2,246,170.89 |
| 10/14/2010 | CUSTEFTS, AETNA LIFE INS TRN*1*810280350000465*1066033492\ 167805 | $ 168.65 | $ 2,246,017.09 |
| 10/14/2010 | HMOPYMT1, AETNA LIFE INS TRN*1*161008100001814*1066033492\ 167805 | $ 187.07 | $ 2,245,848.44 |
| 10/14/2010 | CUSTEFTS, AETNA LIFE INS TRN*1*810280350000466*1066033492\ 167805 | $ 198.37 | $ 2,245,661.37 |
| 10/14/2010 | HMOPYMT1, AETNA LIFE INS TRN*1*161008100001817*1066033492\ 167805 | $ 211.53 | $ 2,245,463.00 |
| 10/14/2010 | DEPOSIT, MERCHANT BNKCD ID: 317160672992 | $ 213.64 | $ 2,245,251.47 |
| 10/14/2010 | AETNAEFTS, AETNA LIFE INS TRN*1*810280540000458*1066033492\ 167805 | $ 215.19 | $ 2,245,037.83 |
| 10/14/2010 | CUSTEFTS, AETNA LIFE INS TRN*1*810280480000487*1066033492\ 167805 | $ 219.41 | $ 2,244,822.64 |
| 10/14/2010 | HMOPYMT1, AETNA LIFE INS TRN*1*161011100010817*1066033492\ 167805 | $ 246.48 | $ 2,244,603.23 |
| 10/14/2010 | CUSTEFTS, AETNA LIFE INS TRN*1*810280560000446*1066033492\ 167805 | $ 262.39 | $ 2,244,356.75 |
| 10/14/2010 | CUSTEFTS, AETNA LIFE INS TRN*1*810280500000414*1066033492\ 167805 | $ 279.30 | $ 2,244,094.36 |
| 10/14/2010 | DEPOSIT, MERCHANT BNKCD ID: 317160674998 | $ 556.39 | $ 2,243,815.06 |
| 10/14/2010 | HMOPYMT1, AETNA LIFE INS TRN*1*161011100010812*1066033492\ 167805 | $ 716.55 | $ 2,243,258.67 |
| 10/14/2010 | HC835, OXFORD HEALTH PL TRN*1*62134415875*1061181200*043000096\ | $ 718.67 | $ 2,242,542.12 |
| 10/14/2010 | DEPOSIT, MERCHANT BNKCD ID: 317160671994 | $ 829.94 | $ 2,241,823.45 |
| 10/14/2010 | CUSTEFTS, AETNA LIFE INS TRN*1*810280480000488*1066033492\ 167805 | $ 894.67 | $ 2,240,993.51 |
| 10/14/2010 | CUSTEFTS, AETNA LIFE INS TRN*1*810280350000464*1066033492\ 167805 | $ 1,035.80 | $ 2,240,098.84 |
| 10/14/2010 | CUSTEFTS, AETNA LIFE INS TRN*1*810280540000459*1066033492\ 167805 | $ 1,204.84 | $ 2,239,063.04 |
| 10/14/2010 | AETNAEFTS, AETNA LIFE INS TRN*1*810280570000433*1066033492\ 167805 | $ 1,334.74 | $ 2,237,858.20 |
| 10/14/2010 | CUSTEFTS, AETNA LIFE INS TRN*1*810280470000441*1066033492\ 167805 | $ 1,371.48 | $ 2,236,523.46 |
| 10/14/2010 | CUSTEFTS, AETNA LIFE INS TRN*1*810280480000489*1066033492\ 167805 | $ 1,621.86 | $ 2,235,151.98 |
| 10/14/2010 | PAYMENT, GHI MED/SURG 00731592 ID: 00731592 | $ 1,964.40 | $ 2,233,530.12 |
| 10/14/2010 | HMOPYMT1, AETNA LIFE INS TRN*1*161008100001818*1066033492\ 167805 | $ 2,842.69 | $ 2,231,565.72 |

| 10/14/2010 | PAYMENT, GHI MED/SURG 00731406 ID: 00731406 | $ 3,000.91 | $ 2,228,723.03 |
| 10/14/2010 | PAYMENT, GHI MED/SURG 00733200 ID: 00733200 | $ 3,860.62 | $ 2,225,722.12 |
| 10/14/2010 | PAYMENT, GHI MED/SURG 00732076 ID: 00732076 | $ 5,016.60 | $ 2,221,861.50 |
| 10/14/2010 | HMOPYMT1, AETNA LIFE INS<br>TRN*1*161008100001816*1066033492\ 167805 | $ 5,854.78 | $ 2,216,844.90 |
| 10/14/2010 | CUSTEFTS, AETNA LIFE INS<br>TRN*1*81028047000440*1066033492\ 167805 | $ 6,054.03 | $ 2,210,990.12 |
| 10/14/2010 | PAYMENT, GHI MED/SURG 00732905 ID: 00732905 | $ 10,266.55 | $ 2,204,936.09 |
| 10/14/2010 | HC835, OXFORD HEALTH PL<br>TRN*1*62177603757*1222797560*043000096\ | $ 10,671.03 | $ 2,194,669.54 |
| 10/14/2010 | MED B PMNT, NGS, INC.<br>TRN*1*883406193*351840597\ ID: 139679457 | $ 77,984.64 | $ 2,183,998.51 |
| 10/14/2010 | **Force Posted Deposit 44** | $ 88,144.70 | $ 2,106,013.87 |
| 10/14/2010 | Fax transfer to xxxx9862 | $ -75,000.00 | $ 2,017,869.17 |
| 10/14/2010 | **Deposit** | $ 507.76 | $ 2,092,869.17 |
| 10/14/2010 | **Deposit** | $ 757.07 | $ 2,092,361.41 |
| 10/14/2010 | **Deposit** | $ 15.00 | $ 2,091,604.34 |
| 10/14/2010 | **Deposit** | $ 3,151.77 | $ 2,091,589.34 |
| 10/14/2010 | **Deposit** | $ 164.60 | $ 2,088,437.57 |
| 10/13/2010 | HMOPYMT1, AETNA LIFE INS<br>TRN*1*161007100008640*1066033492\ 167805 | $ 15.48 | $ 2,088,272.97 |
| 10/13/2010 | DEPOSIT, MERCHANT BNKCD ID: 317160672992 | $ 45.00 | $ 2,088,257.49 |
| 10/13/2010 | DEPOSIT, MERCHANT BNKCD ID: 317160671994 | $ 421.43 | $ 2,088,212.49 |
| 10/13/2010 | DEPOSIT, MERCHANT BNKCD ID: 317160674998 | $ 754.15 | $ 2,087,791.06 |
| 10/13/2010 | HC835, OXFORD HEALTH PL<br>TRN*1*62185124406*1061587795*043000096\ | $ 1,118.14 | $ 2,087,036.91 |
| 10/13/2010 | HC835, OXFORD HEALTH PL<br>TRN*1*62134415002*1061181200*043000096\ | $ 1,403.06 | $ 2,085,918.77 |
| 10/13/2010 | CUSTEFTS, AETNA LIFE INS<br>TRN*1*171007100001854*1066033492\ 167805 | $ 3,532.55 | $ 2,084,515.71 |
| 10/13/2010 | HC835, OXFORD HEALTH PL<br>TRN*1*62177602459*1222797560*043000096\ | $ 13,173.49 | $ 2,080,983.16 |
| 10/13/2010 | MED B PMNT, NGS, INC.<br>TRN*1*883393990*351840597\ ID: 139679457 | $ 82,096.18 | $ 2,067,809.67 |
| 10/13/2010 | MED B PMNT, NGS, INC.<br>TRN*1*883400264*351840597\ ID: 139679457 | $ 92,405.59 | $ 1,985,713.49 |
| 10/13/2010 | **Force Posted Deposit 44** | $ 74,028.92 | $ 1,893,307.90 |
| 10/13/2010 | **Deposit** | $ 1,090.20 | $ 1,819,278.98 |
| 10/13/2010 | **Deposit** | $ 259.34 | $ 1,818,188.78 |
| 10/13/2010 | **Deposit** | $ 200.00 | $ 1,817,929.44 |
| 10/13/2010 | **Deposit** | $ 145.75 | $ 1,817,729.44 |
| 10/12/2010 | COLLECTION, AMERICAN EXPRESS ID: 6312893308 | $ -9.15 | $ 1,817,583.69 |
| 10/12/2010 | AXP DISCNT, AMERICAN EXPRESS ID: 6312893308 | $ -84.09 | $ 1,817,592.84 |
| 10/12/2010 | DEPOSIT, MERCHANT BNKCD ID: 317160675995 | $ 50.00 | $ 1,817,676.93 |
| 10/12/2010 | CLAIMSPMT, GRPHEALTH ID: 005199997 | $ 57.00 | $ 1,817,626.93 |

| 10/12/2010 | CUSTEFTS, AETNA LIFE INS<br>TRN*1*810278400001937*1066033492\ 167805 | $ 58.25 | $1,817,569.93 |
| 10/12/2010 | CLAIMSPMT, GRPHEALTH ID: 005199997 | $ 87.00 | $1,817,511.68 |
| 10/12/2010 | DEPOSIT, MERCHANT BNKCD ID: 317160670996 | $ 154.04 | $1,817,424.68 |
| 10/12/2010 | DEPOSIT, MERCHANT BNKCD ID: 317160674998 | $ 195.00 | $1,817,270.64 |
| 10/12/2010 | PAYMENT, GHI MED/SURG 00730923 ID: 00730923 | $ 361.49 | $1,817,075.64 |
| 10/12/2010 | DEPOSIT, MERCHANT BNKCD ID: 317160672992 | $ 369.26 | $1,816,714.15 |
| 10/12/2010 | PAYMENT, GHI MED/SURG 00730420 ID: 00730420 | $ 380.01 | $1,816,344.89 |
| 10/12/2010 | DEPOSIT, MERCHANT BNKCD ID: 317160671994 | $ 408.75 | $1,815,964.89 |
| 10/12/2010 | SETTLEMENT, AMERICAN EXPRESS ID: 6312893308 | $ 443.95 | $1,815,556.14 |
| 10/12/2010 | PAYMENT, GHI MED/SURG 00731115 ID: 00731115 | $ 469.81 | $1,815,112.19 |
| 10/12/2010 | PAYMENT, GHI MED/SURG 00731068 ID: 00731068 | $ 2,548.44 | $1,814,642.38 |
| 10/12/2010 | PAYMENT, GHI MED/SURG 00730568 ID: 00730568 | $ 2,916.98 | $1,812,093.94 |
| 10/12/2010 | CUSTEFTS, AETNA LIFE INS<br>TRN*1*171006100001492*1066033492\ 167805 | $ 5,134.62 | $1,809,176.96 |
| 10/12/2010 | HC835, OXFORD HEALTH PL<br>TRN*1*62177600758*1222797560*043000096\ | $ 7,071.65 | $1,804,042.34 |
| 10/12/2010 | MED B PMNT, NGS, INC.<br>TRN*1*883388242*351840597\ ID: 139679457 | $ 90,755.73 | $1,796,970.69 |
| 10/12/2010 | **Force Posted Deposit 44** | $ 150,770.42 | $1,706,214.96 |
| 10/12/2010 | **Deposit** | $ 20,735.21 | $1,555,444.54 |
| 10/12/2010 | **Deposit** | $ 21,020.70 | $1,534,709.33 |
| 10/12/2010 | **Deposit** | $ 197.09 | $1,513,688.63 |
| 10/12/2010 | **Deposit** | $ 405.00 | $1,513,491.54 |
| 10/12/2010 | **Deposit** | $ 607.42 | $1,513,086.54 |
| 10/12/2010 | **Deposit** | $ 1,406.25 | $1,512,479.12 |
| 10/12/2010 | **Deposit** | $ 171.82 | $1,511,072.87 |
| 10/12/2010 | **Deposit** | $ 1,082.29 | $1,510,901.05 |
| 10/12/2010 | phone transfer to vendor ck | $ -900,000.00 | $1,509,818.76 |
| 10/12/2010 | phone transfer to payroll | $ -150,000.00 | $2,409,818.76 |
| 10/8/2010 | SETTLEMENT, AMERICAN EXPRESS ID: 6312893308 | $ 20.00 | $2,559,818.76 |
| 10/8/2010 | DEPOSIT, MERCHANT BNKCD ID: 317160670996 | $ 35.00 | $2,559,798.76 |
| 10/8/2010 | DEPOSIT, MERCHANT BNKCD ID: 317160673990 | $ 40.00 | $2,559,763.76 |
| 10/8/2010 | HC835, OXFORD HEALTH PL<br>TRN*1*62177600064*1222797560*043000096\ | $ 249.62 | $2,559,723.76 |
| 10/8/2010 | DEPOSIT, MERCHANT BNKCD ID: 317160674998 | $ 296.81 | $2,559,474.14 |
| 10/8/2010 | DEPOSIT, MERCHANT BNKCD ID: 317160671994 | $ 385.00 | $2,559,177.33 |
| 10/8/2010 | HMOPYMT1, AETNA LIFE INS<br>TRN*1*161005100004478*1066033492\ 167805 | $ 464.34 | $2,558,792.33 |
| 10/8/2010 | PAYMENT, GHI MED/SURG 00730144 ID: 00730144 | $ 537.39 | $2,558,327.99 |
| 10/8/2010 | PAYMENT, GHI MED/SURG 00730341 ID: 00730341 | $ 950.91 | $2,557,790.60 |
| 10/8/2010 | PAYMENT, GHI MED/SURG 00730169 ID: 00730169 | $ 1,500.58 | $2,556,839.69 |
| 10/8/2010 | PAYMENT, GHI MED/SURG 00730305 ID: 00730305 | $ 2,057.21 | $2,555,339.11 |
| 10/8/2010 | MED B PMNT, NGS, INC.<br>TRN*1*883381944*351840597\ ID: 139679457 | $ 70,515.83 | $2,553,281.90 |

| 10/8/2010 | **Force Posted Deposit 44** | $ 58,434.00 | $ 2,482,766.07 |
| 10/8/2010 | **Deposit** | $ 1,150.64 | $ 2,424,332.07 |
| 10/8/2010 | **Deposit** | $ 195.00 | $ 2,423,181.43 |
| 10/8/2010 | **Deposit** | $ 113.58 | $ 2,422,986.43 |
| 10/8/2010 | phone transfer from vendor ck | $ 201,366.71 | $ 2,422,872.85 |
| 10/8/2010 | phone transfer to payroll | $ -67,517.00 | $ 2,221,506.14 |
| 10/7/2010 | COLLECTION, AMERICAN EXPRESS ID: 6312893308 | $ -4.95 | $ 2,289,023.14 |
| 10/7/2010 | HMOPYMT1, AETNA LIFE INS TRN*1*161004100010609*1066033492\ 167805 | $ 5.25 | $ 2,289,028.09 |
| 10/7/2010 | DEPOSIT, MERCHANT BNKCD ID: 317160673990 | $ 25.00 | $ 2,289,022.84 |
| 10/7/2010 | HMOPYMT1, AETNA LIFE INS TRN*1*161004100010604*1066033492\ 167805 | $ 29.64 | $ 2,288,997.84 |
| 10/7/2010 | CUSTEFTS, AETNA LIFE INS TRN*1*810274370001400*1066033492\ 167805 | $ 35.00 | $ 2,288,968.20 |
| 10/7/2010 | DEPOSIT, MERCHANT BNKCD ID: 317160675995 | $ 50.00 | $ 2,288,933.20 |
| 10/7/2010 | CUSTEFTS, AETNA LIFE INS TRN*1*171004100007380*1066033492\ 167805 | $ 50.09 | $ 2,288,883.20 |
| 10/7/2010 | HMOPYMT1, AETNA LIFE INS TRN*1*161004100010608*1066033492\ 167805 | $ 55.83 | $ 2,288,833.11 |
| 10/7/2010 | SETTLEMENT, AMERICAN EXPRESS ID: 6312893308 | $ 61.63 | $ 2,288,777.28 |
| 10/7/2010 | DEPOSIT, MERCHANT BNKCD ID: 317160674998 | $ 70.00 | $ 2,288,715.65 |
| 10/7/2010 | HMOPYMT1, AETNA LIFE INS TRN*1*161004100010605*1066033492\ 167805 | $ 78.85 | $ 2,288,645.65 |
| 10/7/2010 | PAYMENTS, NYS DOH ID: 00679947 | $ 152.16 | $ 2,288,566.80 |
| 10/7/2010 | HMOPYMT1, AETNA LIFE INS TRN*1*161004100010607*1066033492\ 167805 | $ 165.29 | $ 2,288,414.64 |
| 10/7/2010 | HMOPYMT1, AETNA LIFE INS TRN*1*161004100010606*1066033492\ 167805 | $ 203.47 | $ 2,288,249.35 |
| 10/7/2010 | DEPOSIT, MERCHANT BNKCD ID: 317160671994 | $ 376.00 | $ 2,288,045.88 |
| 10/7/2010 | HC835, OXFORD HEALTH PL TRN*1*62134413061*1061181200*043000096\ | $ 528.46 | $ 2,287,669.88 |
| 10/7/2010 | DEPOSIT, MERCHANT BNKCD ID: 317160670996 | $ 692.16 | $ 2,287,141.42 |
| 10/7/2010 | HC835, OXFORD HEALTH PL TRN*1*62177599544*1222797560*043000096\ | $ 5,018.63 | $ 2,286,449.26 |
| 10/7/2010 | MED B PMNT, NGS, INC. TRN*1*883375558*351840597\ ID: 139679457 | $ 85,026.51 | $ 2,281,430.63 |
| 10/7/2010 | **Force Posted Deposit 44** | $ 31,073.62 | $ 2,196,404.12 |
| 10/7/2010 | **Deposit** | $ 1,809.25 | $ 2,165,330.50 |
| 10/7/2010 | **Deposit** | $ 350.00 | $ 2,163,521.25 |
| 10/7/2010 | **Deposit** | $ 1,152.21 | $ 2,163,171.25 |
| 10/7/2010 | **Deposit** | $ 38.96 | $ 2,162,019.04 |
| 10/6/2010 | DEPOSIT, MERCHANT BNKCD ID: 317160673990 | $ 25.00 | $ 2,161,980.08 |
| 10/6/2010 | AETNAEFTS, AETNA LIFE INS TRN*1*810273560000513*1066033492\ 167805 | $ 58.25 | $ 2,161,955.08 |
| 10/6/2010 | DEPOSIT, MERCHANT BNKCD ID: 317160674998 | $ 60.00 | $ 2,161,896.83 |

| 10/6/2010 | CUSTEFTS, AETNA LIFE INS<br>TRN*1*810273540000459*1066033492\ 167805 | $ 90.51 | $ 2,161,836.83 |
| 10/6/2010 | CUSTEFTS, AETNA LIFE INS<br>TRN*1*810273540000458*1066033492\ 167805 | $ 109.29 | $ 2,161,746.32 |
| 10/6/2010 | CUSTEFTS, AETNA LIFE INS<br>TRN*1*810273530000447*1066033492\ 167805 | $ 154.45 | $ 2,161,637.03 |
| 10/6/2010 | CUSTEFTS, AETNA LIFE INS<br>TRN*1*810273510000529*1066033492\ 167805 | $ 156.56 | $ 2,161,482.58 |
| 10/6/2010 | PAYMENT, GHI MED/SURG TWU 00164068 ID:<br>00164068 | $ 160.40 | $ 2,161,326.02 |
| 10/6/2010 | CUSTEFTS, AETNA LIFE INS<br>TRN*1*810273520000553*1066033492\ 167805 | $ 189.75 | $ 2,161,165.62 |
| 10/6/2010 | CUSTEFTS, AETNA LIFE INS<br>TRN*1*810273570000509*1066033492\ 167805 | $ 306.61 | $ 2,160,975.87 |
| 10/6/2010 | CUSTEFTS, AETNA LIFE INS<br>TRN*1*810273550000498*1066033492\ 167805 | $ 435.24 | $ 2,160,669.26 |
| 10/6/2010 | CUSTEFTS, AETNA LIFE INS<br>TRN*1*810273520000551*1066033492\ 167805 | $ 526.75 | $ 2,160,234.02 |
| 10/6/2010 | DEPOSIT, MERCHANT BNKCD ID: 317160671994 | $ 687.89 | $ 2,159,707.27 |
| 10/6/2010 | PAYMENT, GHI MED/SURG 00730080 ID: 00730080 | $ 709.86 | $ 2,159,019.38 |
| 10/6/2010 | HC835, OXFORD HEALTH PL<br>TRN*1*62134412223*1061181200*043000096\ | $ 815.65 | $ 2,158,309.52 |
| 10/6/2010 | AETNAEFTS, AETNA LIFE INS<br>TRN*1*810273560000512*1066033492\ 167805 | $ 898.82 | $ 2,157,493.87 |
| 10/6/2010 | CUSTEFTS, AETNA LIFE INS<br>TRN*1*810273520000552*1066033492\ 167805 | $ 984.42 | $ 2,156,595.05 |
| 10/6/2010 | HC835, OXFORD HEALTH PL<br>TRN*1*62185123363*1061587795*043000096\ | $ 1,138.38 | $ 2,155,610.63 |
| 10/6/2010 | CUSTEFTS, AETNA LIFE INS<br>TRN*1*810273560000511*1066033492\ 167805 | $ 1,179.92 | $ 2,154,472.25 |
| 10/6/2010 | PAYMENT, GHI MED/SURG 00729676 ID: 00729676 | $ 1,430.30 | $ 2,153,292.33 |
| 10/6/2010 | CUSTEFTS, AETNA LIFE INS<br>TRN*1*810273570000508*1066033492\ 167805 | $ 1,869.27 | $ 2,151,862.03 |
| 10/6/2010 | CUSTEFTS, AETNA LIFE INS<br>TRN*1*171001100001661*1066033492\ 167805 | $ 2,481.80 | $ 2,149,992.76 |
| 10/6/2010 | PAYMENT, GHI MED/SURG 00730005 ID: 00730005 | $ 4,698.54 | $ 2,147,510.96 |
| 10/6/2010 | HMOPYMT1, AETNA LIFE INS<br>TRN*1*161001100008031*1066033492\ 167805 | $ 5,582.60 | $ 2,142,812.42 |
| 10/6/2010 | HMOPYMT1, AETNA LIFE INS<br>TRN*1*161001100008030*1066033492\ 167805 | $ 5,807.11 | $ 2,137,229.82 |
| 10/6/2010 | PAYMENT, GHI MED/SURG 00729342 ID: 00729342 | $ 6,065.31 | $ 2,131,422.71 |
| 10/6/2010 | CUSTEFTS, AETNA LIFE INS<br>TRN*1*810273530000445*1066033492\ 167805 | $ 6,659.32 | $ 2,125,357.40 |
| 10/6/2010 | HC835, OXFORD HEALTH PL<br>TRN*1*62177598311*1222797560*043000096\ | $ 12,870.71 | $ 2,118,698.08 |
| 10/6/2010 | PAYMENT, GHI MED/SURG 00729715 ID: 00729715 | $ 13,285.51 | $ 2,105,827.37 |
| 10/6/2010 | MED B PMNT, NGS, INC.<br>TRN*1*883369379*351840597\ ID: 139679457 | $ 66,319.17 | $ 2,092,541.86 |

| Date | Description | Amount | Balance |
|---|---|---|---|
| 10/6/2010 | **Force Posted Deposit 44** | $ 108,732.02 | $ 2,026,222.69 |
| 10/6/2010 | **Deposit** | $ 3,221.95 | $ 1,917,490.67 |
| 10/6/2010 | **Deposit** | $ 20.00 | $ 1,914,268.72 |
| 10/5/2010 | DISCOUNT, MERCHANT BNKCD ID: 317160673990 | $ -0.20 | $ 1,914,248.72 |
| 10/5/2010 | DISCOUNT, MERCHANT BNKCD ID: 317160672992 | $ -0.40 | $ 1,914,248.92 |
| 10/5/2010 | FEE, MERCHANT BNKCD ID: 317160673990 | $ -0.80 | $ 1,914,249.32 |
| 10/5/2010 | DISCOUNT, MERCHANT BNKCD ID: 317160675995 | $ -1.10 | $ 1,914,250.12 |
| 10/5/2010 | INTERCHNG, MERCHANT BNKCD ID: 317160672992 | $ -1.37 | $ 1,914,251.22 |
| 10/5/2010 | FEE, MERCHANT BNKCD ID: 317160672992 | $ -1.50 | $ 1,914,252.59 |
| 10/5/2010 | FINCL ADJ, MERCHANT BNKCD ID: 317160671994 | $ -1.88 | $ 1,914,254.09 |
| 10/5/2010 | DISCOUNT, MERCHANT BNKCD ID: 317160670996 | $ -2.00 | $ 1,914,255.97 |
| 10/5/2010 | INTERCHNG, MERCHANT BNKCD ID: 317160673990 | $ -2.06 | $ 1,914,257.97 |
| 10/5/2010 | FEE, MERCHANT BNKCD ID: 317160675995 | $ -4.35 | $ 1,914,260.03 |
| 10/5/2010 | INTERCHNG, MERCHANT BNKCD ID: 317160675995 | $ -6.93 | $ 1,914,264.38 |
| 10/5/2010 | DISCOUNT, MERCHANT BNKCD ID: 317160674998 | $ -10.10 | $ 1,914,271.31 |
| 10/5/2010 | FEE, MERCHANT BNKCD ID: 317160670996 | $ -11.39 | $ 1,914,281.41 |
| 10/5/2010 | FEE, MERCHANT BNKCD ID: 317160674998 | $ -11.90 | $ 1,914,292.80 |
| 10/5/2010 | DISCOUNT, MERCHANT BNKCD ID: 317160671994 | $ -18.20 | $ 1,914,304.70 |
| 10/5/2010 | FEE, MERCHANT BNKCD ID: 317160671994 | $ -52.75 | $ 1,914,322.90 |
| 10/5/2010 | INTERCHNG, MERCHANT BNKCD ID: 317160674998 | $ -52.78 | $ 1,914,375.65 |
| 10/5/2010 | INTERCHNG, MERCHANT BNKCD ID: 317160671994 | $ -63.08 | $ 1,914,428.43 |
| 10/5/2010 | INTERCHNG, MERCHANT BNKCD ID: 317160670996 | $ -123.28 | $ 1,914,491.51 |
| 10/5/2010 | DEPOSIT, MERCHANT BNKCD ID: 317160675995 | $ 15.00 | $ 1,914,614.79 |
| 10/5/2010 | CLAIMSPMT, GRPHEALTH ID: 005199997 | $ 23.16 | $ 1,914,599.79 |
| 10/5/2010 | HMOPYMT1, AETNA LIFE INS TRN*1*160930100007903*1066033492\ 167805 | $ 59.43 | $ 1,914,576.63 |
| 10/5/2010 | HMOPYMT1, AETNA LIFE INS TRN*1*160930100007902*1066033492\ 167805 | $ 78.85 | $ 1,914,517.20 |
| 10/5/2010 | DEPOSIT, MERCHANT BNKCD ID: 317160671994 | $ 95.51 | $ 1,914,438.35 |
| 10/5/2010 | PAYMENT, GHI MED/SURG TWU 00163933 ID: 00163933 | $ 111.75 | $ 1,914,342.84 |
| 10/5/2010 | HMOPYMT1, AETNA LIFE INS TRN*1*160930100007904*1066033492\ 167805 | $ 167.63 | $ 1,914,231.09 |
| 10/5/2010 | DEPOSIT, MERCHANT BNKCD ID: 317160670996 | $ 177.64 | $ 1,914,063.46 |
| 10/5/2010 | HMOPYMT1, AETNA LIFE INS TRN*1*160930100007901*1066033492\ 167805 | $ 183.01 | $ 1,913,885.82 |
| 10/5/2010 | PAYMENT, GHI MED/SURG TWU 00163704 ID: 00163704 | $ 186.70 | $ 1,913,702.81 |
| 10/5/2010 | DEPOSIT, MERCHANT BNKCD ID: 317160674998 | $ 220.00 | $ 1,913,516.11 |
| 10/5/2010 | PAYMENT, GHI MED/SURG 00727644 ID: 00727644 | $ 273.00 | $ 1,913,296.11 |
| 10/5/2010 | CLAIMSPMT, GRPHEALTH ID: 005199997 | $ 1,076.90 | $ 1,913,023.11 |
| 10/5/2010 | PAYMENT, GHI MED/SURG 00728976 ID: 00728976 | $ 2,415.00 | $ 1,911,946.21 |
| 10/5/2010 | PAYMENT, GHI MED/SURG 00727492 ID: 00727492 | $ 2,685.43 | $ 1,909,531.21 |
| 10/5/2010 | PAYMENT, GHI MED/SURG 00729215 ID: 00729215 | $ 3,012.61 | $ 1,906,845.78 |

| | | | |
|---|---|---|---|
| 10/5/2010 | HMOPYMT1, AETNA LIFE INS<br>TRN*1*16093010007905*1066033492\ 167805 | $ 4,385.53 | $ 1,903,833.17 |
| 10/5/2010 | PAYMENT, GHI MED/SURG 00728167 ID: 00728167 | $ 4,568.09 | $ 1,899,447.64 |
| 10/5/2010 | MED B PMNT, NGS, INC.<br>TRN*1*883363531*351840597\ ID: 139679457 | $ 98,740.83 | $ 1,894,879.55 |
| 10/5/2010 | **Force Posted Deposit 44** | $ 135,666.13 | $ 1,796,138.72 |
| 10/5/2010 | **Deposit** | $ 514.94 | $ 1,660,472.59 |
| 10/5/2010 | **Deposit** | $ 702.37 | $ 1,659,957.65 |
| 10/5/2010 | **Deposit** | $ 40.00 | $ 1,659,255.28 |
| 10/5/2010 | **Deposit** | $ 16,229.38 | $ 1,659,215.28 |
| 10/5/2010 | transfer to 8922 | $ -100,000.00 | $ 1,642,985.90 |
| 10/4/2010 | FEE, MERCHANT BNKCD ID: 317160673990 | $ -2.03 | $ 1,742,985.90 |
| 10/4/2010 | FEE, MERCHANT BNKCD ID: 317160672992 | $ -3.15 | $ 1,742,987.93 |
| 10/4/2010 | DISCOUNT, MERCHANT BNKCD ID: 317160673990 | $ -5.80 | $ 1,742,991.08 |
| 10/4/2010 | FEE, MERCHANT BNKCD ID: 317160675995 | $ -5.95 | $ 1,742,996.88 |
| 10/4/2010 | FEE, MERCHANT BNKCD ID: 317160674998 | $ -7.83 | $ 1,743,002.83 |
| 10/4/2010 | FEE, MERCHANT BNKCD ID: 317160671994 | $ -11.90 | $ 1,743,010.66 |
| 10/4/2010 | DISCOUNT, MERCHANT BNKCD ID: 317160672992 | $ -14.56 | $ 1,743,022.56 |
| 10/4/2010 | DISCOUNT, MERCHANT BNKCD ID: 317160675995 | $ -21.37 | $ 1,743,037.12 |
| 10/4/2010 | FEE, MERCHANT BNKCD ID: 317160670996 | $ -24.85 | $ 1,743,058.49 |
| 10/4/2010 | DISCOUNT, MERCHANT BNKCD ID: 317160670996 | $ -115.29 | $ 1,743,083.34 |
| 10/4/2010 | DISCOUNT, MERCHANT BNKCD ID: 317160674998 | $ -229.02 | $ 1,743,198.63 |
| 10/4/2010 | DISCOUNT, MERCHANT BNKCD ID: 317160671994 | $ -315.16 | $ 1,743,427.65 |
| 10/4/2010 | PAYMENT, GHI MED/SURG 00726913 ID: 00726913 | $ 5.37 | $ 1,743,742.81 |
| 10/4/2010 | CUSTEFTS, AETNA LIFE INS<br>TRN*1*170929100005123*1066033492\ 167805 | $ 48.25 | $ 1,743,737.44 |
| 10/4/2010 | HC835, OXFORD HEALTH PL<br>TRN*1*62177596630*1222797560*043000096\ | $ 49.94 | $ 1,743,689.19 |
| 10/4/2010 | PAYMENT, GHI MED/SURG 00727176 ID: 00727176 | $ 52.60 | $ 1,743,639.25 |
| 10/4/2010 | DEPOSIT, MERCHANT BNKCD ID: 317160675995 | $ 105.00 | $ 1,743,586.65 |
| 10/4/2010 | SETTLEMENT, AMERICAN EXPRESS ID: 6312893308 | $ 163.09 | $ 1,743,481.65 |
| 10/4/2010 | DEPOSIT, MERCHANT BNKCD ID: 317160674998 | $ 186.09 | $ 1,743,318.56 |
| 10/4/2010 | SETTLEMENT, AMERICAN EXPRESS ID: 6312893308 | $ 250.00 | $ 1,743,132.47 |
| 10/4/2010 | DEPOSIT, MERCHANT BNKCD ID: 317160671994 | $ 321.20 | $ 1,742,882.47 |
| 10/4/2010 | PAYMENT, GHI MED/SURG 00726869 ID: 00726869 | $ 710.00 | $ 1,742,561.27 |
| 10/4/2010 | PAYMENT, GHI MED/SURG 00727130 ID: 00727130 | $ 727.00 | $ 1,741,851.27 |
| 10/4/2010 | HMOPYMT1, AETNA LIFE INS<br>TRN*1*160929100006942*1066033492\ 167805 | $ 939.79 | $ 1,741,124.27 |
| 10/4/2010 | DEPOSIT, MERCHANT BNKCD ID: 317160670996 | $ 1,311.38 | $ 1,740,184.48 |
| 10/4/2010 | MED B PMNT, NGS, INC.<br>TRN*1*883357382*351840597\ ID: 139679457 | $ 55,696.74 | $ 1,738,873.10 |
| 10/4/2010 | **Force Posted Deposit 44** | $ 90.00 | $ 1,683,176.36 |
| 10/4/2010 | **Force Posted Deposit 44** | $ 128,217.88 | $ 1,683,086.36 |
| 10/4/2010 | **Deposit** | $ 644.00 | $ 1,554,868.48 |
| 10/4/2010 | **Deposit** | $ 183.00 | $ 1,554,224.48 |

| Date | Description | Amount | Balance |
|---|---|---|---|
| 10/4/2010 | **Deposit** | $ 10.00 | $ 1,554,041.48 |
| 10/4/2010 | **Deposit** | $ 1,814.21 | $ 1,554,031.48 |
| 10/4/2010 | phone transfer to payroll | $ -300,000.00 | $ 1,552,217.27 |
| 10/4/2010 | phone transfer to vendor ck | $ -400,000.00 | $ 1,852,217.27 |
| 10/1/2010 | SETTLEMENT, AMERICAN EXPRESS ID: 6312893308 | $ 20.00 | $ 2,252,217.27 |
| 10/1/2010 | DEPOSIT, MERCHANT BNKCD ID: 317160672992 | $ 30.00 | $ 2,252,197.27 |
| 10/1/2010 | PAYMENT, GHI MED/SURG 00726429 ID: 00726429 | $ 30.00 | $ 2,252,167.27 |
| 10/1/2010 | DEPOSIT, MERCHANT BNKCD ID: 317160673990 | $ 40.00 | $ 2,252,137.27 |
| 10/1/2010 | DEPOSIT, MERCHANT BNKCD ID: 317160674998 | $ 118.09 | $ 2,252,097.27 |
| 10/1/2010 | PAYMENT, GHI MED/SURG 00726626 ID: 00726626 | $ 463.96 | $ 2,251,979.18 |
| 10/1/2010 | DEPOSIT, MERCHANT BNKCD ID: 317160671994 | $ 1,057.17 | $ 2,251,515.22 |
| 10/1/2010 | PAYMENT, GHI MED/SURG 00726577 ID: 00726577 | $ 1,311.86 | $ 2,250,458.05 |
| 10/1/2010 | HMOPYMT1, AETNA LIFE INS TRN*1*160928100003241*1066033492\ 167805 | $ 5,253.77 | $ 2,249,146.19 |
| 10/1/2010 | MED B PMNT, NGS, INC. TRN*1*883351650*351840597\ ID: 139679457 | $ 74,657.94 | $ 2,243,892.42 |
| 10/1/2010 | Force Posted Debit | $ -10.00 | $ 2,169,234.48 |
| 10/1/2010 | **Force Posted Deposit 44** | $ 31,850.80 | $ 2,169,244.48 |
| 10/1/2010 | **Deposit** | $ 1,727.94 | $ 2,137,393.68 |
| 10/1/2010 | **Deposit** | $ 297.00 | $ 2,135,665.74 |
| 10/1/2010 | **Deposit** | $ 55.69 | $ 2,135,368.74 |
| 10/1/2010 | **Deposit** | $ 45.00 | $ 2,135,313.05 |
| 10/1/2010 | phone transfer to 8906 per Ben | $ -105,791.58 | $ 2,135,268.05 |
| 10/1/2010 | phone transfer from 8922 per Ben | $ 49,583.20 | $ 2,241,059.63 |
| 9/30/2010 | HMOPYMT1, AETNA LIFE INS TRN*1*160927100011615*1066033492\ 167805 | $ 11.35 | $ 2,191,476.43 |
| 9/30/2010 | DEPOSIT, MERCHANT BNKCD ID: 317160673990 | $ 50.00 | $ 2,191,465.08 |
| 9/30/2010 | HMOPYMT1, AETNA LIFE INS TRN*1*160927100011614*1066033492\ 167805 | $ 78.85 | $ 2,191,415.08 |
| 9/30/2010 | HMOPYMT1, AETNA LIFE INS TRN*1*160927100011616*1066033492\ 167805 | $ 78.85 | $ 2,191,336.23 |
| 9/30/2010 | SETTLEMENT, AMERICAN EXPRESS ID: 6312893308 | $ 90.00 | $ 2,191,257.38 |
| 9/30/2010 | HMOPYMT1, AETNA LIFE INS TRN*1*160927100020522*1066033492\ 167805 | $ 157.70 | $ 2,191,167.38 |
| 9/30/2010 | HMOPYMT1, AETNA LIFE INS TRN*1*160927100011618*1066033492\ 167805 | $ 157.70 | $ 2,191,009.68 |
| 9/30/2010 | DEPOSIT, MERCHANT BNKCD ID: 317160670996 | $ 175.02 | $ 2,190,851.98 |
| 9/30/2010 | DEPOSIT, MERCHANT BNKCD ID: 317160671994 | $ 195.00 | $ 2,190,676.96 |
| 9/30/2010 | PAYMENTS, NYS DOH ID: 00679947 | $ 423.09 | $ 2,190,481.96 |
| 9/30/2010 | HMOPYMT1, AETNA LIFE INS TRN*1*160927100011617*1066033492\ 167805 | $ 1,838.76 | $ 2,190,058.87 |
| 9/30/2010 | CUSTEFTS, AETNA LIFE INS TRN*1*170927100002509*1066033492\ 167805 | $ 2,554.51 | $ 2,188,220.11 |
| 9/30/2010 | HC835, OXFORD HEALTH PL TRN*1*62134410486*1061181200*043000096\ | $ 2,874.52 | $ 2,185,665.60 |

| | | | |
|---|---|---|---|
| 9/30/2010 | HC835, OXFORD HEALTH PL | $ 4,080.94 | $ 2,182,791.08 |
| | TRN*1*62177595722*1222797560*043000096\ | | |
| 9/30/2010 | MED B PMNT, NGS, INC. | $ 108,543.15 | $ 2,178,710.14 |
| | TRN*1*883346218*351840597\ ID: 139679457 | | |

* = Required Field

# North Shore Hematology Oncology Assoc. P.C.
## Reconciliation Summary
### Cash - 906 - Ckg New, Period Ending 10/31/2010

|  | Oct 31, 10 |
|---|---|
| **Beginning Balance** | -94,987.23 |
| **Cleared Transactions** | |
| Checks and Payments - 206 items | -2,945,980.35 |
| Deposits and Credits - 1 item | 3,040,481.40 |
| **Total Cleared Transactions** | 94,501.05 |
| **Cleared Balance** | **-486.18** |
| **Uncleared Transactions** | |
| Checks and Payments - 149 items | -1,146,217.15 |
| **Total Uncleared Transactions** | -1,146,217.15 |
| **Register Balance as of 10/31/2010** | **-1,146,703.33** |
| **Ending Balance** | -1,146,703.33 |

4:48 PM

11/01/10

# North Shore Hematology Oncology Assoc. P.C.
## Reconciliation Detail
### Cash - 906 - Ckg New, Period Ending 10/31/2010

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | -94,987.23 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 206 items** | | | | | | |
| Check | 8/4/2010 | 12031 | 1199SEIU Benefits ... | X | -3,217.80 | -3,217.80 |
| Check | 8/16/2010 | 12137 | Colin Clarke | X | -1,150.00 | -4,367.80 |
| Check | 8/16/2010 | 12161 | American Academy... | X | -315.00 | -4,682.80 |
| Check | 8/17/2010 | 12175 | Shahid Nawaz, MD | X | -821.23 | -5,504.03 |
| Check | 8/21/2010 | 12194 | Matthew Meyer | X | -32.57 | -5,536.60 |
| Check | 9/8/2010 | 12280 | Aetna | X | -2,787.20 | -8,323.80 |
| Check | 9/8/2010 | 12288 | Cablevision | X | -529.59 | -8,853.39 |
| Check | 9/21/2010 | 12409 | Oxford | X | -85,773.00 | -94,626.39 |
| Check | 9/21/2010 | 12415 | North Shore Realty ... | X | -31,521.86 | -126,148.25 |
| Check | 9/21/2010 | 12414 | North Shore Holdings | X | -12,083.00 | -138,231.25 |
| Check | 9/21/2010 | 12354 | Stanley Security So... | X | -4,345.00 | -142,576.25 |
| Check | 9/21/2010 | 12368 | B & D Multi-Media L... | X | -4,199.94 | -146,776.19 |
| Check | 9/21/2010 | 12391 | 347 Associates | X | -2,633.32 | -149,409.51 |
| Check | 9/21/2010 | 12344 | Beckman Coulter | X | -2,617.73 | -152,027.24 |
| Check | 9/21/2010 | 12388 | One Beacon Insura... | X | -2,134.72 | -154,161.96 |
| Check | 9/21/2010 | 12397 | US Postal Service | X | -2,000.00 | -156,161.96 |
| Check | 9/21/2010 | 12358 | Avaya | X | -1,974.27 | -158,136.23 |
| Check | 9/21/2010 | 12398 | Marx Lane & Mitten... | X | -1,845.00 | -159,981.23 |
| Check | 9/21/2010 | 12374 | Coverall North Ame... | X | -1,276.34 | -161,257.57 |
| Check | 9/21/2010 | 12346 | De Lage Landen | X | -1,274.02 | -162,531.59 |
| Check | 9/21/2010 | 12402 | Acura Financial Ser... | X | -921.93 | -163,453.52 |
| Check | 9/21/2010 | 12341 | American Security ... | X | -902.67 | -164,356.19 |
| Check | 9/21/2010 | 12394 | Smart ID Works, LLC | X | -885.95 | -165,242.14 |
| Check | 9/21/2010 | 12375 | Medical Society of t... | X | -870.00 | -166,112.14 |
| Check | 9/21/2010 | 12355 | NHIC | X | -839.78 | -166,951.92 |
| Check | 9/21/2010 | 12348 | Triad Isotopes, Inc. | X | -547.55 | -167,499.47 |
| Check | 9/21/2010 | 12372 | R & O Pest Control | X | -524.66 | -168,024.13 |
| Check | 9/21/2010 | 12356 | Up to Date | X | -445.36 | -168,469.49 |
| Check | 9/21/2010 | 12353 | United Healthcare | X | -428.58 | -168,898.07 |
| Check | 9/21/2010 | 12349 | Dolores Lacy | X | -423.10 | -169,321.17 |
| Check | 9/21/2010 | 12406 | R&J Lacy Holdings,... | X | -300.00 | -169,621.17 |
| Check | 9/21/2010 | 12386 | Elsevier Books | X | -262.00 | -169,883.17 |
| Check | 9/21/2010 | 12382 | Yellow Pages | X | -231.00 | -170,114.17 |
| Check | 9/21/2010 | 12400 | Matthew Meyer | X | -195.51 | -170,309.68 |
| Check | 9/21/2010 | 12396 | United Healthcare | X | -174.36 | -170,484.04 |
| Check | 9/21/2010 | 12365 | Mill Neck Services | X | -170.00 | -170,654.04 |
| Check | 9/21/2010 | 12412 | AT&T | X | -143.75 | -170,797.79 |
| Check | 9/21/2010 | 12343 | UPS | X | -138.45 | -170,936.24 |
| Check | 9/21/2010 | 12387 | New England Journ... | X | -129.00 | -171,065.24 |
| Check | 9/21/2010 | 12364 | JPL Electric | X | -105.91 | -171,171.15 |
| Check | 9/21/2010 | 12413 | Julieann Plantamura | X | -105.13 | -171,276.28 |
| Check | 9/21/2010 | 12339 | Lowell Mechanical Inc | X | -100.48 | -171,376.76 |
| Check | 9/21/2010 | 12359 | Cafe Rio | X | -79.52 | -171,456.28 |
| Check | 9/21/2010 | 12411 | Cablevision | X | -75.89 | -171,532.17 |
| Check | 9/21/2010 | 12410 | Verizon | X | -60.92 | -171,593.09 |
| Check | 9/21/2010 | 12352 | Verizon | X | -59.11 | -171,652.20 |
| Check | 9/22/2010 | 12416 | McKesson Specialt... | X | -31,000.00 | -202,652.20 |
| Check | 9/22/2010 | 12417 | Cablevision | X | -877.94 | -203,530.14 |
| Check | 9/23/2010 | 12419 | Allsup | X | -93.75 | -203,623.89 |
| Check | 9/23/2010 | 12421 | Amsterdam Printing... | X | -51.94 | -203,675.83 |
| Check | 9/24/2010 | 12423 | Michael Dosik | X | -2,123.00 | -205,798.83 |
| Check | 9/24/2010 | 12424 | Janet Badalamenti | X | -129.64 | -205,928.47 |
| Check | 9/24/2010 | 12422 | NHIC | X | -7.70 | -205,936.17 |
| Check | 9/27/2010 | 12427 | Oncology Supply | X | -542,883.64 | -748,819.81 |
| Check | 9/27/2010 | 12428 | Discover Card | X | -337.47 | -749,157.28 |
| Check | 9/28/2010 | 12433 | World Class Busine... | X | -3,545.39 | -752,702.67 |
| Check | 9/28/2010 | 12434 | WB Mason Company | X | -1,310.23 | -754,012.90 |
| Check | 9/28/2010 | 12429 | Shahid Nawaz, MD | X | -821.23 | -754,834.13 |
| Check | 9/28/2010 | 12431 | Patterson Office Su... | X | -460.94 | -755,295.07 |
| Check | 9/28/2010 | 12430 | Suffolk Maintenanc... | X | -124.05 | -755,419.12 |
| Check | 9/29/2010 | 12435 | Holiday For Children | X | -400.00 | -755,819.12 |
| Check | 9/30/2010 | 12438 | Mercedes Benz Cre... | X | -950.39 | -756,769.51 |
| Check | 9/30/2010 | 12437 | Lexus Financial Ser... | X | -821.19 | -757,590.70 |
| Check | 9/30/2010 | 12436 | West Meadow Desi... | X | -770.00 | -758,360.70 |
| Check | 10/1/2010 | | The Guardian Life I... | X | -5,464.59 | -763,825.29 |

# North Shore Hematology Oncology Assoc. P.C.
## Reconciliation Detail
### Cash - 906 - Ckg New, Period Ending 10/31/2010

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 10/1/2010 | | Aflac | X | -5,239.20 | -769,064.49 |
| Check | 10/1/2010 | | Lease Services | X | -2,133.73 | -771,198.22 |
| Check | 10/1/2010 | | National Grid | X | -41.61 | -771,239.83 |
| Check | 10/1/2010 | | National Grid | X | -31.61 | -771,271.44 |
| Check | 10/1/2010 | | National Grid | X | -27.34 | -771,298.78 |
| Check | 10/1/2010 | | Administrative Revi... | X | -5.00 | -771,303.78 |
| Check | 10/2/2010 | | Administrative Revi... | X | -5.00 | -771,308.78 |
| Check | 10/3/2010 | | Administrative Revi... | X | -5.00 | -771,313.78 |
| Check | 10/4/2010 | | Philips Medical | X | -4,747.67 | -776,061.45 |
| Check | 10/4/2010 | | Lease Direct | X | -1,425.43 | -777,486.88 |
| Check | 10/5/2010 | 12448 | Oncology Supply | X | -382,569.79 | -1,160,056.67 |
| Check | 10/5/2010 | 12441 | McKesson Specialt... | X | -93,000.00 | -1,253,056.67 |
| Check | 10/5/2010 | 12462 | Medical Liability Mu... | X | -91,432.00 | -1,344,488.67 |
| Check | 10/5/2010 | 12463 | Spectrum Pharmac... | X | -35,000.00 | -1,379,488.67 |
| Check | 10/5/2010 | 12439 | Imperial Surgical | X | -13,740.65 | -1,393,229.32 |
| Check | 10/5/2010 | 12450 | Empire Recovery | X | -10,486.47 | -1,403,715.79 |
| Check | 10/5/2010 | 12459 | United Allied Services | X | -8,309.82 | -1,412,025.61 |
| Check | 10/5/2010 | 12454 | Northgate Plaza | X | -7,189.97 | -1,419,215.58 |
| Check | 10/5/2010 | 12457 | Henry Schein | X | -6,565.51 | -1,425,781.09 |
| Check | 10/5/2010 | 12476 | Cardinal Health | X | -6,039.75 | -1,431,820.84 |
| Check | 10/5/2010 | 12470 | Siena Realty | X | -5,178.49 | -1,436,999.33 |
| Check | 10/5/2010 | 12484 | Varian | X | -5,034.71 | -1,442,034.04 |
| Check | 10/5/2010 | 12461 | Medical Liability Mu... | X | -4,462.00 | -1,446,496.04 |
| Check | 10/5/2010 | 12460 | Medical Liability Mu... | X | -2,876.00 | -1,449,372.04 |
| Check | 10/5/2010 | 12449 | Atlantic Biologicals | X | -2,786.60 | -1,452,158.64 |
| Check | 10/5/2010 | 12443 | Emergency Respon... | X | -2,335.60 | -1,454,494.14 |
| Check | 10/5/2010 | 12455 | Patricia Kozlik-Koke | X | -1,996.75 | -1,456,490.89 |
| Check | 10/5/2010 | 12489 | Progress Technolog... | X | -1,790.00 | -1,458,280.89 |
| Check | 10/5/2010 | 12486 | Suffolk County Wat... | X | -1,427.04 | -1,459,707.93 |
| Check | 10/5/2010 | 12464 | Big Messages, LLC | X | -1,407.25 | -1,461,115.18 |
| Check | 10/5/2010 | 12452 | CRC Enterprises | X | -1,284.50 | -1,462,399.68 |
| Check | 10/5/2010 | 12481 | Mercedes Medical | X | -1,155.12 | -1,463,554.80 |
| Check | 10/5/2010 | 12482 | HPM Property Man... | X | -1,100.00 | -1,464,654.80 |
| Check | 10/5/2010 | 12478 | Verizon | X | -1,067.97 | -1,465,722.77 |
| Check | 10/5/2010 | 12480 | Media Distribution ... | X | -1,016.89 | -1,466,739.66 |
| Check | 10/5/2010 | 12440 | Tritec Asset Manag... | X | -979.15 | -1,467,718.81 |
| Check | 10/5/2010 | 12445 | De Lage Landen | X | -808.17 | -1,468,526.98 |
| Check | 10/5/2010 | 12483 | Genzyme | X | -647.60 | -1,469,174.58 |
| Check | 10/5/2010 | 12493 | Donna Carroll | X | -526.50 | -1,469,701.08 |
| Check | 10/5/2010 | 12447 | R & O Pest Control | X | -524.66 | -1,470,225.74 |
| Check | 10/5/2010 | 12442 | South Shore Office ... | X | -511.34 | -1,470,737.08 |
| Check | 10/5/2010 | 12499 | Cablevision | X | -453.70 | -1,471,190.78 |
| Check | 10/5/2010 | 12491 | Verizon | X | -453.44 | -1,471,644.22 |
| Check | 10/5/2010 | 12490 | American Medical | X | -420.00 | -1,472,064.22 |
| Check | 10/5/2010 | 12444 | Verizon | X | -358.50 | -1,472,422.72 |
| Check | 10/5/2010 | 12473 | DJJ Technologies | X | -356.59 | -1,472,779.31 |
| Check | 10/5/2010 | 12487 | Dolores Lacy | X | -317.50 | -1,473,096.81 |
| Check | 10/5/2010 | 12465 | US Postal Service | X | -305.59 | -1,473,402.40 |
| Check | 10/5/2010 | 12469 | Custom Computer ... | X | -280.25 | -1,473,682.65 |
| Check | 10/5/2010 | 12458 | Beckman Coulter | X | -272.55 | -1,473,955.20 |
| Check | 10/5/2010 | 12495 | Dave Lange Sewer ... | X | -271.56 | -1,474,226.76 |
| Check | 10/5/2010 | 12467 | US Postal Service | X | -221.52 | -1,474,448.28 |
| Check | 10/5/2010 | 12479 | Syracuse Medical D... | X | -193.31 | -1,474,641.59 |
| Check | 10/5/2010 | 12471 | Triad Isotopes, Inc. | X | -186.06 | -1,474,827.65 |
| Check | 10/5/2010 | 12446 | Central Business | X | -157.51 | -1,474,985.16 |
| Check | 10/5/2010 | 12497 | Setauket Fire Dept. | X | -150.00 | -1,475,135.16 |
| Check | 10/5/2010 | 12474 | CHS Home Support... | X | -150.00 | -1,475,285.16 |
| Check | 10/5/2010 | 12472 | Triad Isotopes, Inc. | X | -135.46 | -1,475,420.62 |
| Check | 10/5/2010 | 12453 | Benjamin Meyers | X | -135.14 | -1,475,555.76 |
| Check | 10/5/2010 | 12456 | UPS | X | -126.48 | -1,475,682.24 |
| Check | 10/5/2010 | 12494 | Timothy Cassidy | X | -103.09 | -1,475,785.33 |
| Check | 10/5/2010 | 12488 | Dolores Lacy | X | -103.00 | -1,475,888.33 |
| Check | 10/5/2010 | 12496 | Setauket Fire Dept. | X | -100.00 | -1,475,988.33 |
| Check | 10/5/2010 | 12468 | Brightwaters Deli | X | -90.96 | -1,476,079.29 |
| Check | 10/5/2010 | 12485 | Verizon | X | -86.03 | -1,476,165.32 |
| Check | 10/5/2010 | 12475 | Mr. Sign | X | -74.14 | -1,476,239.46 |
| Check | 10/5/2010 | 12477 | Verizon | X | -72.11 | -1,476,311.57 |
| Check | 10/5/2010 | 12500 | AT&T | X | -69.17 | -1,476,380.74 |

4:48 PM

11/01/10

# North Shore Hematology Oncology Assoc. P.C.
## Reconciliation Detail
### Cash - 906 - Ckg New, Period Ending 10/31/2010

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 10/5/2010 | 12492 | AAA | X | -49.00 | -1,476,429.74 |
| Check | 10/7/2010 | 12505 | West Meadow Desi... | X | -1,000.00 | -1,477,429.74 |
| Check | 10/7/2010 | 12504 | Cornerstone Plumbi... | X | -828.86 | -1,478,258.60 |
| Check | 10/7/2010 | 12503 | Teltech Systems | X | -250.00 | -1,478,508.60 |
| Check | 10/7/2010 | 12501 | Diana Youngs | X | -182.86 | -1,478,691.46 |
| Check | 10/7/2010 | 12502 | AT&T | X | -95.56 | -1,478,787.02 |
| Check | 10/8/2010 | 12508 | CTL Printing | X | -1,412.12 | -1,480,199.14 |
| Check | 10/6/2010 | 12513 | World Class Busine... | X | -1,230.06 | -1,481,429.20 |
| Check | 10/8/2010 | 12514 | WB Mason Company | X | -777.98 | -1,482,207.18 |
| Check | 10/8/2010 | 12510 | Suffolk Maintenanc... | X | -443.91 | -1,482,651.09 |
| Check | 10/8/2010 | 12506 | Pitney Bowes | X | -432.31 | -1,483,083.40 |
| Check | 10/8/2010 | 12511 | Sterling Sanitary Su... | X | -393.33 | -1,483,476.73 |
| Check | 10/8/2010 | 12512 | St. John Company | X | -352.93 | -1,483,829.66 |
| Check | 10/8/2010 | 12509 | AC Electrical Suppli... | X | -119.01 | -1,483,948.67 |
| Check | 10/8/2010 | 12507 | Cablevision | X | -79.95 | -1,484,028.62 |
| Check | 10/9/2010 | 12516 | Central Business | X | -788.61 | -1,484,817.23 |
| Check | 10/9/2010 | 12515 | BMW Financial | X | -670.52 | -1,485,487.75 |
| Check | 10/9/2010 | 12517 | Janet Badalamenti | X | -130.04 | -1,485,617.79 |
| Check | 10/9/2010 | | Administrative Revi... | X | -5.00 | -1,485,622.79 |
| Check | 10/10/2010 | | Administrative Revi... | X | -5.00 | -1,485,627.79 |
| Check | 10/11/2010 | | Administrative Revi... | X | -5.00 | -1,485,632.79 |
| Check | 10/12/2010 | 12518 | Oncology Supply | X | -519,504.55 | -2,005,137.34 |
| Check | 10/12/2010 | 12524 | Schwartz Gynecolo... | X | -13,980.86 | -2,019,118.20 |
| Check | 10/12/2010 | 12525 | Schwartz Realty Ma... | X | -7,769.25 | -2,026,887.45 |
| Check | 10/12/2010 | 12523 | Tatum, LLC | X | -6,000.00 | -2,032,887.45 |
| Check | 10/12/2010 | 12521 | Emergency Respon... | X | -2,335.87 | -2,035,223.32 |
| Check | 10/12/2010 | 12528 | Shahid Nawaz, MD | X | -1,447.73 | -2,036,671.05 |
| Check | 10/12/2010 | 12519 | Cash | X | -250.00 | -2,036,921.05 |
| Check | 10/12/2010 | 12522 | Verizon | X | -125.03 | -2,037,046.08 |
| Check | 10/12/2010 | 12527 | Stony Brook Found... | X | -120.00 | -2,037,166.08 |
| Check | 10/12/2010 | 12520 | Cornerstone Plumbi... | X | -73.32 | -2,037,239.40 |
| Check | 10/13/2010 | 12529 | Mc Breen & Kopko | X | -151,361.00 | -2,188,600.40 |
| Check | 10/13/2010 | 12530 | Platzer, Swergold, ... | X | -126,421.73 | -2,315,022.13 |
| Check | 10/13/2010 | | Web Pymt, Credit C... | X | -16,361.85 | -2,331,383.98 |
| Check | 10/13/2010 | 12532 | Emergency Respon... | X | -991.21 | -2,332,375.19 |
| Check | 10/14/2010 | 12542 | Cablevision | X | -23,380.27 | -2,355,755.46 |
| Check | 10/14/2010 | 12539 | Custom Computer ... | X | -2,025.86 | -2,357,781.32 |
| Check | 10/14/2010 | 12537 | WB Mason Company | X | -1,471.19 | -2,359,252.51 |
| Check | 10/14/2010 | 12538 | Suffolk Maintenanc... | X | -1,126.54 | -2,360,379.05 |
| Check | 10/14/2010 | 12535 | Lano Rover Capital ... | X | -997.12 | -2,361,376.17 |
| Check | 10/14/2010 | 12534 | Nationwide Mutual I... | X | -695.50 | -2,362,071.67 |
| Check | 10/14/2010 | 12536 | World Class Busine... | X | -671.39 | -2,362,743.06 |
| Check | 10/14/2010 | 12543 | Broadview Networks | X | -592.23 | -2,363,335.29 |
| Check | 10/14/2010 | 12544 | World Class Busine... | X | -482.03 | -2,363,817.32 |
| Check | 10/14/2010 | | LIPA | X | -471.45 | -2,364,288.77 |
| Check | 10/14/2010 | | LIPA | X | -470.14 | -2,364,758.91 |
| Check | 10/14/2010 | 12541 | Tudor Village Deli | X | -380.10 | -2,365,139.01 |
| Check | 10/14/2010 | | LIPA | X | -272.52 | -2,365,411.53 |
| Check | 10/14/2010 | | LIPA | X | -226.55 | -2,365,638.08 |
| Check | 10/15/2010 | | Administrative Revi... | X | -5.00 | -2,365,643.08 |
| Check | 10/16/2010 | | Administrative Revi... | X | -5.00 | -2,365,648.08 |
| Check | 10/17/2010 | | Administrative Revi... | X | -5.00 | -2,365,653.08 |
| Check | 10/20/2010 | 12546 | Oncology Supply | X | -290,325.17 | -2,655,978.25 |
| Check | 10/20/2010 | | LIPA | X | -11,047.30 | -2,667,025.55 |
| Check | 10/21/2010 | 12549 | Guardian Life Ins. D... | X | -4,435.20 | -2,671,460.75 |
| Check | 10/21/2010 | 1018 | | X | -973.87 | -2,672,434.62 |
| Check | 10/21/2010 | 12548 | Lee Zeldin for NY S... | X | -300.00 | -2,672,734.62 |
| Check | 10/22/2010 | | Administrative Revi... | X | -5.00 | -2,672,739.62 |
| Check | 10/23/2010 | | Administrative Revi... | X | -5.00 | -2,672,744.62 |
| Check | 10/24/2010 | | Administrative Revi... | X | -5.00 | -2,672,749.62 |
| Check | 10/26/2010 | | LiPA | X | -3,959.14 | -2,676,708.76 |
| Check | 10/26/2010 | 12652 | Cash | X | -250.00 | -2,676,958.76 |
| Check | 10/26/2010 | | LIPA | X | -229.63 | -2,677,188.39 |
| Check | 10/26/2010 | | National Grid | X | -38.65 | -2,677,227.04 |
| Check | 10/26/2010 | | National Grid | X | -32.42 | -2,677,259.46 |
| Check | 10/26/2010 | | National Grid | X | -31.57 | -2,677,291.03 |
| Check | 10/28/2010 | | LIPA | X | -2,002.94 | -2,679,293.97 |
| Check | 10/28d/2010 | | LIPA | X | -1,880.02 | -2,681,173.99 |

4:48 PM

11/01/10

# North Shore Hematology Oncology Assoc. P.C.
## Reconciliation Detail
### Cash - 906 - Ckg New, Period Ending 10/31/2010

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 10/28/2010 | | LIPA | X | -673.06 | -2,681,847.05 |
| Check | 10/28/2010 | | LIPA | X | -479.26 | -2,682,326.31 |
| Check | 10/30/2010 | | Administrative Revi... | X | -5.00 | -2,682,331.31 |
| Transfer | 10/31/2010 | | | X | -263,644.04 | -2,945,975.35 |
| Check | 10/31/2010 | | Administrative Revi... | X | -5.00 | -2,945,980.35 |
| | **Total Checks and Payments** | | | | **-2,945,980.35** | **-2,945,980.35** |
| | **Deposits and Credits - 1 item** | | | | | |
| Transfer | 10/31/2010 | | | X | 3,040,481.40 | 3,040,481.40 |
| | **Total Deposits and Credits** | | | | **3,040,481.40** | **3,040,481.40** |
| | **Total Cleared Transactions** | | | | **94,501.05** | **94,501.05** |
| **Cleared Balance** | | | | | **94,501.05** | **-486.18** |
| | **Uncleared Transactions** | | | | | |
| | **Checks and Payments - 149 items** | | | | | |
| Check | 10/16/2009 | 10154 | Medical Claim Corp. | | -485.00 | -485.00 |
| Check | 10/18/2009 | 10169 | Ann Herndez | | -325.40 | -810.40 |
| Check | 10/18/2009 | 10170 | Estate of Phyllis Me... | | -102.80 | -913.20 |
| Check | 10/18/2009 | 10173 | Richard Scavo | | -58.00 | -971.20 |
| Check | 10/28/2009 | 10221 | Good Shepherd Ho... | | -500.00 | -1,471.20 |
| Check | 11/6/2009 | 10290 | Diamond Security | | -269.12 | -1,740.32 |
| Check | 11/6/2009 | 10299 | DC Treasurer | | -175.00 | -1,915.32 |
| Check | 11/18/2009 | 10366 | Anda Inc. | | -138.00 | -2,053.32 |
| Check | 12/22/2009 | 10569 | Empire Recovery | | -1,889.84 | -3,943.16 |
| Check | 12/22/2009 | 10566 | Charles Stepanek | | -39.45 | -3,982.61 |
| Check | 2/9/2010 | 10860 | Aetna | | -228.65 | -4,211.26 |
| Check | 2/17/2010 | 10925 | New York Head & N... | | -125.00 | -4,336.26 |
| Check | 3/1/2010 | 10985 | Empire Recovery | | -475.35 | -4,811.61 |
| Check | 3/16/2010 | 11119 | Commissioner of M... | | -42.50 | -4,854.11 |
| Check | 3/29/2010 | 11173 | Eva Reich | | -325.75 | -5,179.86 |
| Check | 5/25/2010 | 11603 | Gurmohan Syali, MD | | -2,436.06 | -7,615.92 |
| Check | 6/2/2010 | 11677 | Shahid Nawaz, MD | | -821.23 | -8,437.15 |
| Check | 6/9/2010 | 11690 | Michael Dosik | | -1,676.87 | -10,114.02 |
| Check | 6/10/2010 | 11716 | Michael Dosik | | -239.38 | -10,353.40 |
| Check | 6/19/2010 | 11797 | Professional Medic... | | -10,004.23 | -20,357.63 |
| Check | 6/19/2010 | 11802 | Echo Interiors | | -488.81 | -20,846.44 |
| Check | 6/19/2010 | 11795 | Tricare Finance | | -11.20 | -20,857.64 |
| Check | 7/7/2010 | 11856 | GMAC | | -803.31 | -21,660.95 |
| Check | 7/7/2010 | 11855 | BMW Financial | | -670.52 | -22,331.47 |
| Check | 8/16/2010 | 12142 | 1199SEIU Benefits ... | | -881.00 | -23,212.47 |
| Check | 8/16/2010 | 12107 | Info Data Link | | -513.95 | -23,726.42 |
| Check | 9/8/2010 | 12270 | SBTC Assoc. Inc. | | -98.99 | -23,825.41 |
| Check | 9/21/2010 | 12393 | Professional Medic... | | -4,676.15 | -28,501.56 |
| Check | 9/21/2010 | 12385 | Aetna | | -4,574.92 | -33,076.48 |
| Check | 9/21/2010 | 12392 | SBTC Assoc. Inc. | | -292.44 | -33,368.92 |
| Check | 9/21/2010 | 12383 | Aetna | | -75.58 | -33,444.50 |
| Check | 9/21/2010 | 12384 | Aetna | | -48.25 | -33,492.75 |
| Check | 9/24/2010 | 12425 | St. Catherine Medic... | | -300.00 | -33,792.75 |
| Check | 10/5/2010 | 12498 | Quintiles | | -1,801.00 | -35,593.75 |
| Check | 10/5/2010 | 12466 | NYS Society of Me... | | -750.00 | -36,343.75 |
| Check | 10/5/2010 | 12451 | Empire Recovery | | -52.69 | -36,396.44 |
| Check | 10/12/2010 | 12526 | Quintiles | | -10,653.00 | -47,049.44 |
| Check | 10/14/2010 | 12533 | McKesson Specialt... | | -31,000.00 | -78,049.44 |
| Check | 10/14/2010 | 12540 | G Neil | | -392.37 | -78,441.81 |
| Check | 10/19/2010 | 12545 | West Meadow Desi... | | -1,700.00 | -80,141.81 |
| Check | 10/20/2010 | 12547 | McKesson Specialt... | | -124,000.00 | -204,141.81 |
| Check | 10/22/2010 | 12565 | Oxford | | -88,349.48 | -292,491.29 |
| Check | 10/22/2010 | 12617 | American Diagnosti... | | -59,779.00 | -352,270.29 |
| Check | 10/22/2010 | 12647 | North Shore Realty ... | | -31,521.86 | -383,792.15 |
| Check | 10/22/2010 | 12589 | Dolores Lacy | | -26,980.45 | -410,772.60 |
| Check | 10/22/2010 | 12635 | Varian | | -20,720.22 | -431,492.82 |
| Check | 10/22/2010 | 12620 | Astarita Associates | | -18,698.85 | -450,191.67 |
| Check | 10/22/2010 | 12648 | North Shore Holdings | | -12,083.00 | -462,274.67 |
| Check | 10/22/2010 | 12552 | Henry Schein | | -11,806.16 | -474,080.83 |
| Check | 10/22/2010 | 12607 | International Busine... | | -9,725.00 | -483,805.83 |
| Check | 10/22/2010 | 12550 | Cardinal Health | | -7,185.00 | -490,990.83 |

# North Shore Hematology Oncology Assoc. P.C.
## Reconciliation Detail
### Cash - 906 - Ckg New, Period Ending 10/31/2010

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 10/22/2010 | 12563 | Professional Medic... | | -4,676.15 | -495,666.98 |
| Check | 10/22/2010 | 12625 | Atlantic Biologicals | | -4,376.45 | -500,043.43 |
| Check | 10/22/2010 | 12632 | Rawlings Contracting | | -4,097.76 | -504,141.19 |
| Check | 10/22/2010 | 12597 | Philips Medical | | -3,366.69 | -507,507.88 |
| Check | 10/22/2010 | 12644 | Custom Computer ... | | -3,354.79 | -510,862.67 |
| Check | 10/22/2010 | 12566 | Emergency Respon... | | -2,897.29 | -513,759.96 |
| Check | 10/22/2010 | 12616 | Medical Device Tec... | | -2,891.61 | -516,651.57 |
| Check | 10/22/2010 | 12609 | Beckman Coulter | | -2,639.19 | -519,290.76 |
| Check | 10/22/2010 | 12561 | Rawlings Contracting | | -2,017.23 | -521,307.99 |
| Check | 10/22/2010 | 12565 | Avaya | | -1,974.27 | -523,282.26 |
| Check | 10/22/2010 | 12587 | One Beacon Insura... | | -1,859.72 | -525,141.98 |
| Check | 10/22/2010 | 12591 | Allscripts | | -1,833.93 | -526,975.91 |
| Check | 10/22/2010 | 12603 | Empire Recovery | | -1,795.80 | -528,771.71 |
| Check | 10/22/2010 | 12639 | Mercedes Medical | | -1,786.60 | -530,558.31 |
| Check | 10/22/2010 | 12555 | Physicians Sales & ... | | -1,752.82 | -532,311.13 |
| Check | 10/22/2010 | 12562 | Patricia Kozlik-Koke | | -1,543.00 | -533,854.13 |
| Check | 10/22/2010 | 12586 | Big Messages, LLC | | -1,407.25 | -535,261.38 |
| Check | 10/22/2010 | 12624 | Coverall North Ame... | | -1,276.34 | -536,537.72 |
| Check | 10/22/2010 | 12628 | Long Island Proces... | | -1,253.21 | -537,790.93 |
| Check | 10/22/2010 | 12564 | De Lage Landen | | -1,213.34 | -539,004.27 |
| Check | 10/22/2010 | 12618 | Colin Clarke | | -1,150.00 | -540,154.27 |
| Check | 10/22/2010 | 12640 | CRC Enterprises | | -997.50 | -541,151.77 |
| Check | 10/22/2010 | 12554 | Acura Financial Ser... | | -921.23 | -542,073.00 |
| Check | 10/22/2010 | 12580 | Donna Carroll | | -789.75 | -542,862.75 |
| Check | 10/22/2010 | 12576 | Bionix | | -788.45 | -543,651.20 |
| Check | 10/22/2010 | 12590 | Verizon | | -742.64 | -544,393.84 |
| Check | 10/22/2010 | 12606 | Barrier Free Access... | | -696.29 | -545,090.13 |
| Check | 10/22/2010 | 12559 | Verizon | | -679.47 | -545,769.60 |
| Check | 10/22/2010 | 12642 | CTL Printing | | -662.61 | -546,432.21 |
| Check | 10/22/2010 | 12553 | American Security ... | | -601.78 | -547,033.99 |
| Check | 10/22/2010 | 12578 | Maggio Sanitation | | -597.44 | -547,631.43 |
| Check | 10/22/2010 | 12592 | Comm-Ad Media | | -579.00 | -548,210.43 |
| Check | 10/22/2010 | 12646 | Colonial Coffee | | -567.68 | -548,778.11 |
| Check | 10/22/2010 | 12582 | Triad Isotopes, Inc. | | -549.86 | -549,327.97 |
| Check | 10/22/2010 | 12556 | Kathryn Stankiewicz | | -545.45 | -549,873.42 |
| Check | 10/22/2010 | 12583 | Verizon | | -537.05 | -550,410.47 |
| Check | 10/22/2010 | 12614 | EBSCO Subscriptio... | | -491.98 | -550,902.45 |
| Check | 10/22/2010 | 12573 | Medical Claim Corp. | | -485.00 | -551,387.45 |
| Check | 10/22/2010 | 12595 | Ice Cream Depot | | -460.00 | -551,847.45 |
| Check | 10/22/2010 | 12551 | UPS | | -458.84 | -552,306.29 |
| Check | 10/22/2010 | 12641 | World Class Busine... | | -440.96 | -552,747.25 |
| Check | 10/22/2010 | 12633 | Helena Labs | | -425.66 | -553,172.91 |
| Check | 10/22/2010 | 12570 | IPC Labels | | -413.18 | -553,586.09 |
| Check | 10/22/2010 | 12558 | New York Roentgen... | | -395.00 | -553,981.09 |
| Check | 10/22/2010 | 12604 | Central Business | | -357.27 | -554,338.36 |
| Check | 10/22/2010 | 12621 | Quality Water | | -342.03 | -554,680.39 |
| Check | 10/22/2010 | 12593 | Mayrand Publishers | | -329.95 | -555,010.34 |
| Check | 10/22/2010 | 12630 | Horizon Data | | -323.61 | -555,333.95 |
| Check | 10/22/2010 | 12568 | Yellow Pages | | -317.90 | -555,651.85 |
| Check | 10/22/2010 | 12588 | R&J Lacy Holdings,... | | -300.00 | -555,951.85 |
| Check | 10/22/2010 | 12584 | Diamond Security | | -295.20 | -556,247.05 |
| Check | 10/22/2010 | 12577 | Centurion Medical ... | | -280.25 | -556,527.30 |
| Check | 10/22/2010 | 12622 | Intellitec Security | | -272.11 | -556,799.41 |
| Check | 10/22/2010 | 12575 | Civco Medical | | -261.80 | -557,061.21 |
| Check | 10/22/2010 | 12572 | Quantimetrix Corp. | | -249.97 | -557,311.18 |
| Check | 10/22/2010 | 12567 | AT&T | | -233.69 | -557,544.87 |
| Check | 10/22/2010 | 12623 | Dolores Lacy | | -219.52 | -557,764.39 |
| Check | 10/22/2010 | 12571 | C-Tech Collections | | -212.00 | -557,976.39 |
| Check | 10/22/2010 | 12574 | Fuji Film | | -204.88 | -558,181.27 |
| Check | 10/22/2010 | 12602 | AT&T | | -196.86 | -558,378.13 |
| Check | 10/22/2010 | 12594 | Verizon | | -195.98 | -558,574.11 |
| Check | 10/22/2010 | 12608 | Polymedco | | -195.88 | -558,769.99 |
| Check | 10/22/2010 | 12579 | Kayceedee Research | | -190.09 | -558,960.08 |
| Check | 10/22/2010 | 12634 | South Shore Office ... | | -168.33 | -559,128.41 |
| Check | 10/22/2010 | 12638 | Custom Computer ... | | -140.13 | -559,268.54 |
| Check | 10/22/2010 | 12605 | Verizon | | -128.13 | -559,396.67 |
| Check | 10/22/2010 | 12631 | Suffolk County Wat... | | -127.87 | -559,524.54 |
| Check | 10/22/2010 | 12611 | Empire Recovery | | -127.53 | -559,652.07 |

4:48 PM

11/01/10

# North Shore Hematology Oncology Assoc. P.C.
## Reconciliation Detail
### Cash - 906 - Ckg New, Period Ending 10/31/2010

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 10/22/2010 | 12645 | Suffolk Maintenanc... | | -127.00 | -559,779.07 |
| Check | 10/22/2010 | 12636 | Mary Ann Fragola | | -123.69 | -559,902.76 |
| Check | 10/22/2010 | 12643 | AC Electrical Suppli... | | -118.40 | -560,021.16 |
| Check | 10/22/2010 | 12598 | Julieann Plantamura | | -101.18 | -560,122.34 |
| Check | 10/22/2010 | 12615 | James Cress Florist | | -97.76 | -560,220.10 |
| Check | 10/22/2010 | 12629 | Arrow Security | | -97.14 | -560,317.24 |
| Check | 10/22/2010 | 12596 | United Healthcare | | -88.11 | -560,405.35 |
| Check | 10/22/2010 | 12601 | Cablevision | | -75.89 | -560,481.24 |
| Check | 10/22/2010 | 12627 | Empire Recovery | | -71.44 | -560,552.68 |
| Check | 10/22/2010 | 12619 | Barist Elevator | | -70.61 | -560,623.29 |
| Check | 10/22/2010 | 12560 | Sprint | | -70.57 | -560,693.86 |
| Check | 10/22/2010 | 12581 | Empire Recovery | | -70.10 | -560,763.96 |
| Check | 10/22/2010 | 12637 | Cafe Rio | | -67.15 | -560,831.11 |
| Check | 10/22/2010 | 12610 | Empire Recovery | | -66.60 | -560,897.71 |
| Check | 10/22/2010 | 12600 | Verizon | | -61.02 | -560,958.73 |
| Check | 10/22/2010 | 12569 | Verizon | | -56.14 | -561,014.87 |
| Check | 10/22/2010 | 12626 | Mr. Sign | | -52.95 | -561,067.82 |
| Check | 10/22/2010 | 12613 | Empire Recovery | | -50.05 | -561,117.87 |
| Check | 10/22/2010 | 12612 | Empire Recovery | | -50.05 | -561,167.92 |
| Check | 10/22/2010 | 12599 | Pimientos Bistro Ma... | | -40.58 | -561,208.50 |
| Check | 10/22/2010 | 12557 | Robert Giarrupto | | -20.00 | -561,228.50 |
| Check | 10/26/2010 | 12650 | Oncology Supply | | -461,951.62 | -1,023,180.12 |
| Check | 10/26/2010 | 12649 | U.S. Trustee | | -13,000.00 | -1,036,180.12 |
| Check | 10/26/2010 | 12651 | Discover Card | | -465.97 | -1,036,646.09 |
| Check | 10/27/2010 | 12656 | Scolaro Shulman C... | | -82,500.00 | -1,119,146.09 |
| Check | 10/27/2010 | 12654 | North Shore Realty ... | | -14,877.78 | -1,134,023.87 |
| Check | 10/27/2010 | 12653 | North Shore Holdings | | -4,690.92 | -1,138,714.79 |
| Check | 10/27/2010 | 12657 | Suffolk County Con... | | -300.00 | -1,139,014.79 |
| Check | 10/27/2010 | 12655 | Geico | | -216.17 | -1,139,230.96 |
| Check | 10/29/2010 | 12659 | Highland Capital Co... | | -6,986.19 | -1,146,217.15 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Total Checks and Payments | | | | | -1,146,217.15 | -1,146,217.15 |
| Total Uncleared Transactions | | | | | -1,146,217.15 | -1,146,217.15 |
| Register Balance as of 10/31/2010 | | | | | -1,051,716.10 | -1,146,703.33 |
| **Ending Balance** | | | | | **-1,051,716.10** | **-1,146,703.33** |

**North Shore Hematology Oncology Assoc PC**

Security Key : **Pool Table**

**Session Timeout**    14:55

## History

| | |
|---|---|
| *Select an Account: | ****8906 - Vendor Checking $ -26,749.26 |
| *History Period: | 10/01/2010 - 10/31/2010 |
| Account | ****8906, Vendor Checking , $ -486.18 |
| Total deposits and credits | $ 3,040,481.40 |
| Total withdrawals, payments and debits | $ -2,945,980.35 |
| Ending Balance 10-31-2010 | $ -486.18 |
| Group Period Statements | ○ by debits and credits |
| | ◉ in date sequence with running totals |

| Date ▾ | Description | Amount | Total |
|---|---|---|---|
| 10/31/2010 | Administrative Review Fee | $ -5.00 | $ -486.18 |
| 10/30/2010 | Administrative Review Fee | $ -5.00 | $ -481.18 |
| 10/29/2010 | phone transfer to deposit acct | $ -62,277.33 | $ -476.18 |
| 10/28/2010 | SELFPAYIVR, LIPA ID: 0047600747 | $ -479.26 | $ 61,801.15 |
| 10/28/2010 | SELFPAYIVR, LIPA ID: 0047600750 | $ -673.06 | $ 62,280.41 |
| 10/28/2010 | SELFPAYIVR, LIPA ID: 0047600749 | $ -1,880.02 | $ 62,953.47 |
| 10/28/2010 | PHONECHECK, LIPA Telephone Initiated Transaction- ID: 068 | $ -2,002.94 | $ 64,833.49 |
| 10/28/2010 | **Force Posted Debit 12548** | $ -300.00 | $ 66,836.43 |
| 10/28/2010 | **Force Posted Debit 12541** | $ -380.10 | $ 67,136.43 |
| 10/28/2010 | **Cashed Check 12652** | $ -250.00 | $ 67,516.53 |
| 10/27/2010 | **Force Posted Debit 12538** | $ -1,126.54 | $ 67,766.53 |
| 10/27/2010 | **Force Posted Debit 12549** | $ -4,435.20 | $ 68,893.07 |
| 10/27/2010 | **Force Posted Debit 12542** | $ -23,380.27 | $ 73,328.27 |
| 10/26/2010 | PHONECHECK, NATIONAL GRID-LI Telephone Initiated Transaction- ID: 068 | $ -31.57 | $ 96,708.54 |
| 10/26/2010 | PHONECHECK, NATIONAL GRID-LI Telephone Initiated Transaction- ID: 093 | $ -32.42 | $ 96,740.11 |
| 10/26/2010 | PHONECHECK, NATIONAL GRID-LI Telephone Initiated Transaction- ID: 068 | $ -38.65 | $ 96,772.53 |
| 10/26/2010 | PHONECHECK, LIPA Telephone Initiated Transaction- ID: 068 | $ -229.63 | $ 96,811.18 |
| 10/26/2010 | SELFPAYIVR, LIPA ID: 0682800403 | $ -3,959.14 | $ 97,040.81 |
| 10/26/2010 | **Force Posted Debit 12517** | $ -130.04 | $ 100,999.95 |
| 10/26/2010 | **Force Posted Debit 12501** | $ -182.86 | $ 101,129.99 |
| 10/26/2010 | **Force Posted Debit 12534** | $ -695.50 | $ 101,312.85 |
| 10/26/2010 | **Force Posted Debit 12539** | $ -2,025.86 | $ 102,008.35 |
| 10/26/2010 | **Force Posted Debit 12546** | $ -290,325.17 | $ 104,034.21 |
| 10/25/2010 | **Force Posted Debit 12491** | $ -453.44 | $ 394,359.38 |

| 10/25/2010 | **Force Posted Debit 12544** | √ $ -482.03 | $ 394,812.82 |
| 10/25/2010 | **Force Posted Debit 12536** | √ $ -671.39 | $ 395,294.85 |
| 10/25/2010 | **Force Posted Debit 12535** | √ $ -997.12 | $ 395,966.24 |
| 10/25/2010 | **Force Posted Debit 12537** | √ $ -1,471.19 | $ 396,963.36 |
| 10/25/2010 | tele transfer frm 8898 | √ $ 500,000.00 √ | $ 398,434.55 |
| 10/24/2010 | Administrative Review Fee | √ $ -5.00 √ | -101,565.45 |
| 10/23/2010 | Administrative Review Fee | √ $ -5.00 √ | -101,560.45 |
| 10/22/2010 | **Force Posted Debit 12527** | √ $ -120.00 | $ -101,555.45 |
| 10/22/2010 | **Force Posted Debit 12543** | √ $ -592.23 | $ -101,435.45 |
| 10/22/2010 | **Force Posted Debit 12280** | √ $ -2,787.20 | $ -100,843.22 |
| 10/22/2010 | **Force Posted Debit 12441** | √ $ -93,000.00 | $ -98,056.02 |
| 10/22/2010 | Administrative Review Fee | √ $ -5.00 √ | $ -5,056.02 |
| 10/22/2010 | Transfer Deposit | √ $ 278,767.46 √ | $ -5,051.02 |
| 10/21/2010 | **Force Posted Debit 12520** | $ -73.32 | $ -283,818.48 |
| 10/21/2010 | **Force Posted Debit 12522** | $ -125.03 | $ -283,745.16 |
| 10/21/2010 | **Force Posted Debit 12516** | $ -788.61 | $ -283,620.13 |
| 10/21/2010 | **Force Posted Debit 12429** | √ $ -821.23 | $ -282,831.52 |
| 10/21/2010 | **Force Posted Debit 12175** | √ $ -821.23 | $ -282,010.29 |
| 10/21/2010 | **Force Posted Debit 1018** | $ -973.87 | $ -281,189.06 |
| 10/21/2010 | **Force Posted Debit 12528** | $ -1,447.73 | $ -280,215.19 |
| 10/20/2010 | SELFPAYIVR, LIPA ID: 0682800319 | √ $ -11,047.30 √ | -278,767.46 |
| 10/20/2010 | **Force Posted Debit 12456** | $ -126.48 | $ -267,720.16 |
| 10/20/2010 | **Force Posted Debit 12446** | $ -157.51 | $ -267,593.68 |
| 10/20/2010 | **Force Posted Debit 12512** | $ -352.93 | $ -267,436.17 |
| 10/20/2010 | **Force Posted Debit 12506** | $ -432.31 | $ -267,083.24 |
| 10/20/2010 | **Force Posted Debit 12031** | √ $ -3,217.80 | $ -266,650.93 |
| 10/20/2010 | **Force Posted Debit 12523** | $ -6,000.00 | $ -263,433.13 |
| 10/20/2010 | **Force Posted Debit 12530** | $ -126,421.73 | $ -257,433.13 |
| 10/20/2010 | **Force Posted Debit 12518** | $ -519,504.55 | $ -131,011.40 |
| 10/19/2010 | **Force Posted Debit 12510** | $ -443.91 | $ 388,493.15 |
| 10/19/2010 | **Force Posted Debit 12515** | $ -670.52 | $ 388,937.06 |
| 10/19/2010 | **Force Posted Debit 12508** | $ -1,412.12 | $ 389,607.58 |
| 10/19/2010 | **Force Posted Debit 12470** | $ -5,178.49 | $ 391,019.70 |
| 10/18/2010 | **Force Posted Debit 12492** | $ -49.00 | $ 396,198.19 |
| 10/18/2010 | **Force Posted Debit 12507** | $ -79.95 | $ 396,247.19 |
| 10/18/2010 | **Force Posted Debit 12494** | $ -103.09 | $ 396,327.14 |
| 10/18/2010 | **Force Posted Debit 12509** | $ -119.01 | $ 396,430.23 |
| 10/18/2010 | **Force Posted Debit 12511** | $ -393.33 | $ 396,549.24 |
| 10/18/2010 | **Force Posted Debit 12514** | $ -777.98 | $ 396,942.57 |
| 10/18/2010 | **Force Posted Debit 12137** | √ $ -1,150.00 | $ 397,720.55 |
| 10/18/2010 | **Force Posted Debit 12513** | $ -1,230.06 | $ 398,870.55 |
| 10/18/2010 | **Force Posted Debit 12525** | $ -7,769.25 | $ 400,100.61 |
| 10/18/2010 | **Force Posted Debit 12450** | $ -10,486.47 | $ 407,869.86 |

| Date | Description | Amount | Balance |
|---|---|---|---|
| 10/18/2010 | **Force Posted Debit 12524** | $ -13,980.86 | $ 418,356.33 |
| 10/18/2010 | Transfer from xxx8898 per Ben | $ 600,000.00 | $ 432,337.19 |
| 10/17/2010 | Administrative Review Fee | $ -5.00 | $ -167,662.81 |
| 10/16/2010 | Administrative Review Fee | $ -5.00 | $ -167,657.81 |
| 10/15/2010 | **Force Posted Debit 12422** | $ -7.70 | $ -167,652.81 |
| 10/15/2010 | **Force Posted Debit 12503** | $ -250.00 | $ -167,645.11 |
| 10/15/2010 | **Force Posted Debit 12499** | $ -453.70 | $ -167,395.11 |
| 10/15/2010 | **Force Posted Debit 12532** | $ -991.21 | $ -166,941.41 |
| 10/15/2010 | **Force Posted Debit 12521** | $ -2,335.87 | $ -165,950.20 |
| 10/15/2010 | **Force Posted Debit 12460** | $ -2,876.00 | $ -163,614.33 |
| 10/15/2010 | **Force Posted Debit 12529** | $ -151,361.00 | $ -160,738.33 |
| 10/15/2010 | Administrative Review Fee | $ -5.00 | $ -9,377.33 |
| 10/15/2010 | phone transfer from deposit acct | $ 255,922.36 | $ -9,372.33 |
| 10/14/2010 | SELFPAYIVR, LIPA Telephone Initiated Transaction- ID: 004 | $ -226.55 | $ -265,294.69 |
| 10/14/2010 | SELFPAYIVR, LIPA Telephone Initiated Transaction- ID: 004 | $ -272.52 | $ -265,068.14 |
| 10/14/2010 | SELFPAYIVR, LIPA Telephone Initiated Transaction- ID: 004 | $ -470.14 | $ -264,795.62 |
| 10/14/2010 | SELFPAYIVR, LIPA Telephone Initiated Transaction- ID: 004 | $ -471.45 | $ -264,325.48 |
| 10/14/2010 | **Force Posted Debit 12500** | $ -69.17 | $ -263,854.03 |
| 10/14/2010 | **Force Posted Debit 12477** | $ -72.11 | $ -263,784.86 |
| 10/14/2010 | **Force Posted Debit 12485** | $ -86.03 | $ -263,712.75 |
| 10/14/2010 | **Force Posted Debit 12502** | $ -95.56 | $ -263,626.72 |
| 10/14/2010 | **Force Posted Debit 12496** | $ -100.00 | $ -263,531.16 |
| 10/14/2010 | **Force Posted Debit 12497** | $ -150.00 | $ -263,431.16 |
| 10/14/2010 | **Force Posted Debit 12458** | $ -272.55 | $ -263,281.16 |
| 10/14/2010 | **Force Posted Debit 12444** | $ -358.50 | $ -263,008.61 |
| 10/14/2010 | **Force Posted Debit 12490** | $ -420.00 | $ -262,650.11 |
| 10/14/2010 | **Force Posted Debit 12504** | $ -828.86 | $ -262,230.11 |
| 10/14/2010 | **Force Posted Debit 12480** | $ -1,016.89 | $ -261,401.25 |
| 10/14/2010 | **Force Posted Debit 12461** | $ -4,462.00 | $ -260,384.36 |
| 10/14/2010 | **Cashed Check 12519** | $ -250.00 | $ -255,922.36 |
| 10/13/2010 | WEB PYMT, CARDMEMBER SERV Internet Initiated Transaction- ID: 4798 | $ -16,361.85 | $ -255,672.36 |
| 10/13/2010 | **Force Posted Debit 12488** | $ -103.00 | $ -239,310.51 |
| 10/13/2010 | **Force Posted Debit 12424** | $ -129.64 | $ -239,207.51 |
| 10/13/2010 | **Force Posted Debit 12479** | $ -193.31 | $ -239,077.87 |
| 10/13/2010 | **Force Posted Debit 12467** | $ -221.52 | $ -238,884.56 |
| 10/13/2010 | **Force Posted Debit 12495** | $ -271.56 | $ -238,663.04 |
| 10/13/2010 | **Force Posted Debit 12469** | $ -280.25 | $ -238,391.48 |
| 10/13/2010 | **Force Posted Debit 12465** | $ -305.59 | $ -238,111.23 |
| 10/13/2010 | **Force Posted Debit 12487** | $ -317.50 | $ -237,805.64 |

| 10/13/2010 | **Force Posted Debit 12447** | $ -524.66 | $ -237,488.14 |
| 10/13/2010 | **Force Posted Debit 12438** | ✓ $ -950.39 | $ -236,963.48 |
| 10/13/2010 | **Force Posted Debit 12505** | $ -1,000.00 | $ -236,013.09 |
| 10/13/2010 | **Force Posted Debit 12478** | $ -1,067.97 | $ -235,013.09 |
| 10/13/2010 | **Force Posted Debit 12482** | $ -1,100.00 | $ -233,945.12 |
| 10/13/2010 | **Force Posted Debit 12481** | $ -1,155.12 | $ -232,845.12 |
| 10/13/2010 | **Force Posted Debit 12452** | $ -1,284.50 | $ -231,690.00 |
| 10/13/2010 | **Force Posted Debit 12489** | $ -1,790.00 | $ -230,405.50 |
| 10/13/2010 | **Force Posted Debit 12398** | ✓ $ -1,845.00 | $ -228,615.50 |
| 10/13/2010 | **Force Posted Debit 12449** | $ -2,786.60 | $ -226,770.50 |
| 10/13/2010 | **Force Posted Debit 12484** | $ -5,034.71 | $ -223,983.90 |
| 10/13/2010 | **Force Posted Debit 12476** | $ -6,039.75 | $ -218,949.19 |
| 10/13/2010 | **Force Posted Debit 12457** | $ -6,565.51 | $ -212,909.44 |
| 10/13/2010 | **Force Posted Debit 12454** | $ -7,189.97 | $ -206,343.93 |
| 10/13/2010 | **Force Posted Debit 12463** | $ -35,000.00 | $ -199,153.96 |
| 10/13/2010 | **Force Posted Debit 12462** | $ -91,432.00 | $ -164,153.96 |
| 10/13/2010 | **Force Posted Debit 12448** | $ -382,569.79 | $ -72,721.96 |
| 10/12/2010 | **Force Posted Debit 12475** | $ -74.14 | $ 309,847.83 |
| 10/12/2010 | **Force Posted Debit 12468** | $ -90.96 | $ 309,921.97 |
| 10/12/2010 | **Force Posted Debit 12472** | $ -135.46 | $ 310,012.93 |
| 10/12/2010 | **Force Posted Debit 12474** | $ -150.00 | $ 310,148.39 |
| 10/12/2010 | **Force Posted Debit 12471** | $ -186.06 | $ 310,298.39 |
| 10/12/2010 | **Force Posted Debit 12473** | $ -356.59 | $ 310,484.45 |
| 10/12/2010 | **Force Posted Debit 12442** | $ -511.34 | $ 310,841.04 |
| 10/12/2010 | **Force Posted Debit 12493** | $ -526.50 | $ 311,352.38 |
| 10/12/2010 | **Force Posted Debit 12483** | $ -647.60 | $ 311,878.88 |
| 10/12/2010 | **Force Posted Debit 12445** | $ -808.17 | $ 312,526.48 |
| 10/12/2010 | **Force Posted Debit 12440** | $ -979.15 | $ 313,334.65 |
| 10/12/2010 | **Force Posted Debit 12464** | $ -1,407.25 | $ 314,313.80 |
| 10/12/2010 | **Force Posted Debit 12486** | $ -1,427.04 | $ 315,721.05 |
| 10/12/2010 | **Check 12455** | $ -1,996.75 | $ 317,148.09 |
| 10/12/2010 | **Force Posted Debit 12423** | ✓ $ -2,123.00 | $ 319,144.84 |
| 10/12/2010 | **Force Posted Debit 906**  12368 | $ -4,199.94 | $ 321,267.84 |
| 10/12/2010 | **Force Posted Debit 12439** | $ -13,740.65 | $ 325,467.78 |
| 10/11/2010 | phone transfer from deposit acct | ✓ $ 900,000.00 ✓ | $ 339,208.43 |
| 10/11/2010 | Administrative Review Fee | ✓ $ -5.00 | $ -560,791.57 |
| 10/10/2010 | Administrative Review Fee | ✓ $ -5.00 | $ -560,786.57 |
| 10/9/2010 | Administrative Review Fee | ✓ $ -5.00 | $ -560,781.57 |
| 10/8/2010 | **Force Posted Debit 12396** | ✓ $ -174.36 | $ -560,776.57 |
| 10/8/2010 | **Force Posted Debit 12406** | ✓ $ -300.00 | $ -560,602.21 |
| 10/8/2010 | **Force Posted Debit 12431** | ✓ $ -460.94 | $ -560,302.21 |
| 10/8/2010 | **Force Posted Debit 12443** | $ -2,335.50 | $ -559,841.27 |
| 10/8/2010 | **Force Posted Debit 12459** | $ -8,309.82 | $ -557,505.77 |

History

| Date | Description | | Amount | Balance |
|---|---|---|---|---|
| 10/8/2010 | phone transfer to deposit acct | √ | $ -201,366.71 √ | $ -549,195.95 |
| 10/7/2010 | **Force Posted Debit 12364** | √ | $ -105.91 | $ -347,829.24 |
| 10/7/2010 | **Force Posted Debit 12288** | √ | $ -529.59 | $ -347,723.33 |
| 10/7/2010 | **Force Posted Debit 12437** | √ | $ -821.19 | $ -347,193.74 |
| 10/7/2010 | **Force Posted Debit 12434** | √ | $ -1,310.23 | $ -346,372.55 |
| 10/7/2010 | **Force Posted Debit 12433** | √ | $ -3,545.39 | $ -345,062.32 |
| 10/7/2010 | **Force Posted Debit 12427** | √ | $ -542,883.64 | $ -341,516.93 |
| 10/7/2010 | **Check 12453** | | $ -135.14 | $ 201,366.71 |
| 10/6/2010 | **Force Posted Debit 12430** | √ | $ -124.05 | $ 201,501.85 |
| 10/6/2010 | **Force Posted Debit 12394** | √ | $ -885.95 | $ 201,625.90 |
| 10/5/2010 | **Force Posted Debit 12359** | √ | $ -79.52 | $ 202,511.85 |
| 10/5/2010 | **Force Posted Debit 12428** | √ | $ -337.47 | $ 202,591.37 |
| 10/5/2010 | **Force Posted Debit 12435** | √ | $ -400.00 | $ 202,928.84 |
| 10/5/2010 | **Force Posted Debit 12388** | √ | $ -2,134.72 | $ 203,328.84 |
| 10/4/2010 | INV.PAYMNT, LEASEDIRECTRPD INV# 00007110161 DUE 10/01/10 ID: 5192 | √ | $ -1,425.43 | $ 205,463.56 |
| 10/4/2010 | INV.PAYMNT, PHILIPSMEDICAL INV# 00007057387 DUE 10/01/10 ID: 206823 | √ | $ -4,747.67 | $ 206,888.99 |
| 10/4/2010 | **Force Posted Debit 12421** | √ | $ -51.94 | $ 211,636.66 |
| 10/4/2010 | **Force Posted Debit 12411** | √ | $ -75.89 | $ 211,688.60 |
| 10/4/2010 | **Force Posted Debit 12343** | √ | $ -138.45 | $ 211,764.49 |
| 10/4/2010 | **Force Posted Debit 12412** | √ | $ -143.75 | $ 211,902.94 |
| 10/4/2010 | **Force Posted Debit 12400** | √ | $ -195.51 | $ 212,046.69 |
| 10/4/2010 | **Force Posted Debit 12382** | √ | $ -231.00 | $ 212,242.20 |
| 10/4/2010 | **Force Posted Debit 12386** | √ | $ -262.00 | $ 212,473.20 |
| 10/4/2010 | **Force Posted Debit 12161** | √ | $ -315.00 | $ 212,735.20 |
| 10/4/2010 | **Force Posted Debit 12349** | √ | $ -423.10 | $ 213,050.20 |
| 10/4/2010 | **Force Posted Debit 12353** | √ | $ -428.58 | $ 213,473.30 |
| 10/4/2010 | **Force Posted Debit 12417** | √ | $ -877.94 | $ 213,901.88 |
| 10/4/2010 | **Force Posted Debit 12341** | √ | $ -902.67 | $ 214,779.82 |
| 10/4/2010 | **Force Posted Debit 12374** | √ | $ -1,276.34 | $ 215,682.49 |
| 10/4/2010 | **Force Posted Debit 12391** | √ | $ -2,633.32 | $ 216,958.83 |
| 10/4/2010 | phone transfer from deposit acct | √ | $ 400,000.00 √ | $ 219,592.15 |
| 10/3/2010 | Administrative Review Fee | √ | $ -5.00 √ | $ -180,407.85 |
| 10/2/2010 | Administrative Review Fee | √ | $ -5.00 √ | $ -180,402.85 |
| 10/1/2010 | PHONECHECK, NATIONAL GRID-LI ID: 0682800399 | √ | $ -27.34 √ | $ -180,397.85 |
| 10/1/2010 | PHONECHECK, NATIONAL GRID-LI Telephone Initiated Transaction- ID: 068 | √ | $ -31.61 | $ -180,370.51 |
| 10/1/2010 | PHONECHECK, NATIONAL GRID-LI Telephone Initiated Transaction- ID: 093 | √ | $ -41.61 √ | $ -180,338.90 |
| 10/1/2010 | INSURANCE, AFLAC ID: NK210820490 | √ | $ -5,239.20 √ | $ -180,297.29 |
| 10/1/2010 | OCT GP INS, THE GUARDIAN ID: 36749200BBG0000 | √ | $ -5,464.59 √ | $ -175,058.09 |
| 10/1/2010 | **Force Posted Debit 12194** | √ | $ -32.57 | $ -169,593.50 |
| 10/1/2010 | **Force Posted Debit 12339** | √ | $ -100.48 | $ -169,560.93 |

| Date | Description | Amount | Balance |
|------|-------------|--------|---------|
| 10/1/2010 | **Force Posted Debit 12356** | $ -445.36 | $ -169,460.45 |
| 10/1/2010 | **Force Posted Debit 12436** | $ -770.00 | $ -169,015.09 |
| 10/1/2010 | **Force Posted Debit 12355** | $ -839.78 | $ -168,245.09 |
| 10/1/2010 | **Force Posted Debit 12375** | $ -870.00 | $ -167,405.31 |
| 10/1/2010 | **Force Posted Debit 12402** | $ -921.93 | $ -166,535.31 |
| 10/1/2010 | **Force Posted Debit 12346** | $ -1,274.02 | $ -165,613.38 |
| 10/1/2010 | **Force Posted Debit 12358** | $ -1,974.27 | $ -164,339.36 |
| 10/1/2010 | **Force Posted Debit 12397** | $ -2,000.00 | $ -162,365.09 |
| 10/1/2010 | **Force Posted Debit 12409** | $ -85,773.00 | $ -160,365.09 |
| 10/1/2010 | Administrative Review Fee | $ -5.00 | $ -74,592.09 |
| 10/1/2010 | **Check 12414** | $ -12,083.00 | $ -74,587.09 |
| 10/1/2010 | **Check 12415** | $ -31,521.86 | $ -62,504.09 |
| 10/1/2010 | phone transfer from 8898 per Ben | $ 105,791.58 | $ -30,982.23 |
| 9/30/2010 | ACH, LEASE SERVICES ID: 036-1034604-001 | $ -2,133.73 | $ -136,773.81 |
| 9/30/2010 | **Force Posted Debit 12352** | $ -59.11 | $ -134,640.08 |
| 9/30/2010 | **Force Posted Debit 12410** | $ -60.92 | $ -134,580.97 |
| 9/30/2010 | **Force Posted Debit 12419** | $ -93.75 | $ -134,520.05 |
| 9/30/2010 | **Force Posted Debit 12413** | $ -105.13 | $ -134,426.30 |
| 9/30/2010 | **Force Posted Debit 12387** | $ -129.00 | $ -134,321.17 |
| 9/30/2010 | **Force Posted Debit 12365** | $ -170.00 | $ -134,192.17 |
| 9/30/2010 | **Force Posted Debit 12372** | $ -524.66 | $ -134,022.17 |
| 9/30/2010 | **Force Posted Debit 12348** | $ -547.55 | $ -133,497.51 |
| 9/30/2010 | **Force Posted Debit 12344** | $ -2,617.73 | $ -132,949.96 |
| 9/30/2010 | **Force Posted Debit 12354** | $ -4,345.00 | $ -130,332.23 |
| 9/30/2010 | **Force Posted Debit 12416** | $ -31,000.00 | $ -125,987.23 |

* = Required Field

3:16 PM

11/01/10

# North Shore Hematology Oncology Assoc. P.C.
## Reconciliation Summary
### Cash - 922 - P/R New, Period Ending 10/31/2010

|  | Oct 31, 10 |
|---|---|
| **Beginning Balance** | 190,291.85 |
| **Cleared Transactions** | |
| Checks and Payments - 82 items | -1,283,477.35 |
| Deposits and Credits - 2 items | 1,283,635.67 |
| **Total Cleared Transactions** | 158.32 |
| **Cleared Balance** | **190,450.17** |
| **Uncleared Transactions** | |
| Checks and Payments - 9 items | -16,853.68 |
| **Total Uncleared Transactions** | -16,853.68 |
| **Register Balance as of 10/31/2010** | **173,596.49** |
| **New Transactions** | |
| Checks and Payments - 4 items | -342,203.04 |
| **Total New Transactions** | -342,203.04 |
| **Ending Balance** | **-168,606.55** |

3:16 PM

11/01/10

# North Shore Hematology Oncology Assoc. P.C.
## Reconciliation Detail
### Cash - 922 - P/R New, Period Ending 10/31/2010

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 190,291.85 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 82 items** | | | | | | |
| Check | 8/25/2010 | 2207 | Net Payroll | X | -560.52 | -560.52 |
| Check | 9/8/2010 | 2248 | Net Payroll | X | -138.52 | -699.04 |
| Check | 9/8/2010 | 2247 | Net Payroll | X | -94.65 | -793.69 |
| Check | 9/30/2010 | | EFTPS | X | -13,215.99 | -14,009.68 |
| Check | 9/30/2010 | | Paychex | X | -258.94 | -14,268.62 |
| Check | 10/1/2010 | | Net Payroll | X | -204,804.03 | -219,072.65 |
| Check | 10/1/2010 | | EFTPS | X | -140,449.71 | -359,522.36 |
| Check | 10/1/2010 | 200582 | Net Payroll | X | -522.55 | -360,044.91 |
| Check | 10/1/2010 | | Paychex | X | -258.94 | -360,303.85 |
| Check | 10/2/2010 | | Administrative Revi... | X | -5.00 | -360,308.85 |
| Check | 10/3/2010 | | Administrative Revi... | X | -5.00 | -360,313.85 |
| Check | 10/6/2010 | | Net Payroll | X | -160,996.45 | -521,310.30 |
| Check | 10/6/2010 | | EFTPS | X | -80,855.68 | -602,165.98 |
| Check | 10/6/2010 | | Paychex | X | -2,083.72 | -604,249.70 |
| Check | 10/6/2010 | | transfer to FSA | X | -1,761.50 | -606,011.20 |
| Check | 10/6/2010 | 2286 | Net Payroll | X | -1,744.21 | -607,755.41 |
| Check | 10/6/2010 | 2289 | Net Payroll | X | -1,592.54 | -609,347.95 |
| Check | 10/6/2010 | 2306 | Net Payroll | X | -1,304.53 | -610,652.48 |
| Check | 10/6/2010 | 2290 | Net Payroll | X | -1,146.75 | -611,799.23 |
| Check | 10/6/2010 | 2296 | Net Payroll | X | -1,138.98 | -612,938.21 |
| Check | 10/6/2010 | 2307 | Net Payroll | X | -1,127.25 | -614,065.46 |
| Check | 10/6/2010 | 2301 | Net Payroll | X | -1,102.05 | -615,167.51 |
| Check | 10/6/2010 | 2302 | Net Payroll | X | -1,015.56 | -616,183.07 |
| Check | 10/6/2010 | 2294 | Net Payroll | X | -990.27 | -617,173.34 |
| Check | 10/6/2010 | 2303 | Net Payroll | X | -927.29 | -618,100.63 |
| Check | 10/6/2010 | 2297 | Net Payroll | X | -892.39 | -618,993.02 |
| Check | 10/6/2010 | 2291 | Net Payroll | X | -888.84 | -619,881.86 |
| Check | 10/6/2010 | | Garnishment Paym... | X | -854.28 | -620,736.14 |
| Check | 10/6/2010 | 2292 | Net Payroll | X | -853.47 | -621,589.61 |
| Check | 10/6/2010 | 2304 | Net Payroll | X | -837.14 | -622,426.75 |
| Check | 10/6/2010 | 2298 | Net Payroll | X | -708.58 | -623,135.33 |
| Check | 10/6/2010 | 2293 | Net Payroll | X | -661.29 | -623,796.62 |
| Check | 10/6/2010 | 2299 | Net Payroll | X | -651.17 | -624,447.79 |
| Check | 10/6/2010 | 2287 | Net Payroll | X | -601.76 | -625,049.55 |
| Check | 10/6/2010 | 2300 | Net Payroll | X | -545.45 | -625,595.00 |
| Check | 10/6/2010 | 2288 | Net Payroll | X | -467.18 | -626,062.18 |
| Check | 10/6/2010 | 2285 | Net Payroll | X | -404.87 | -626,467.05 |
| Check | 10/6/2010 | 2295 | Net Payroll | X | -375.32 | -626,842.37 |
| Check | 10/6/2010 | 2305 | Net Payroll | X | -228.68 | -627,071.05 |
| Check | 10/6/2010 | 2308 | Garnishment | X | -107.52 | -627,178.57 |
| Check | 10/8/2010 | | Administrative Revi... | X | -5.00 | -627,183.57 |
| Check | 10/9/2010 | | Administrative Revi... | X | -5.00 | -627,188.57 |
| Check | 10/10/2010 | | Administrative Revi... | X | -5.00 | -627,193.57 |
| Check | 10/11/2010 | | Administrative Revi... | X | -5.00 | -627,198.57 |
| Check | 10/15/2010 | | Net Payroll | X | -29,443.60 | -656,642.17 |
| Check | 10/15/2010 | | EFTPS | X | -13,643.98 | -670,286.15 |
| Check | 10/15/2010 | | Paychex | X | -374.35 | -670,660.50 |
| Check | 10/16/2010 | | Administrative Revi... | X | -5.00 | -670,665.50 |
| Check | 10/17/2010 | | Administrative Revi... | X | -5.00 | -670,670.50 |
| Check | 10/20/2010 | | Net Payroll | X | -163,140.10 | -833,810.60 |
| Check | 10/20/2010 | | EFTPS | X | -83,007.08 | -916,817.68 |
| Check | 10/20/2010 | | Paychex | X | -2,366.38 | -919,184.06 |
| Check | 10/20/2010 | 2310 | Net Payroll | X | -1,973.45 | -921,157.51 |
| Check | 10/20/2010 | | transfer to FSA | X | -1,761.50 | -922,919.01 |
| Check | 10/20/2010 | 2314 | Net Payroll | X | -1,574.49 | -924,493.50 |
| Check | 10/20/2010 | 2331 | Net Payroll | X | -1,304.53 | -925,798.03 |
| Check | 10/20/2010 | 2332 | Net Payroll | X | -1,295.46 | -927,093.49 |
| Check | 10/20/2010 | 2321 | Net Payroll | X | -1,138.98 | -928,232.47 |
| Check | 10/20/2010 | 2333 | Net Payroll | X | -1,134.17 | -929,366.64 |
| Check | 10/20/2010 | 2326 | Net Payroll | X | -1,102.05 | -930,468.69 |
| Check | 10/20/2010 | 2315 | Net Payroll | X | -1,079.76 | -931,548.45 |
| Check | 10/20/2010 | 2328 | Net Payroll | X | -1,076.64 | -932,625.09 |
| Check | 10/20/2010 | 2327 | Net Payroll | X | -984.61 | -933,609.70 |
| Check | 10/20/2010 | 2319 | Net Payroll | X | -957.22 | -934,566.92 |
| Check | 10/20/2010 | 2316 | Net Payroll | X | -871.66 | -935,438.58 |

# North Shore Hematology Oncology Assoc. P.C.
## Reconciliation Detail
### Cash - 922 - P/R New, Period Ending 10/31/2010

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 10/20/2010 | 2317 | Net Payroll | X | -867.40 | -936,305.98 |
| Check | 10/20/2010 | 2322 | Net Payroll | X | -850.09 | -937,156.07 |
| Check | 10/20/2010 | 2329 | Net Payroll | X | -837.14 | -937,993.21 |
| Check | 10/20/2010 | 2323 | Net Payroll | X | -746.62 | -938,739.83 |
| Check | 10/20/2010 | 2309 | Net Payroll | X | -520.58 | -939,260.41 |
| Check | 10/20/2010 | 2324 | Net Payroll | X | -516.74 | -939,777.15 |
| Check | 10/20/2010 | 2318 | Net Payroll | X | -511.29 | -940,288.44 |
| Check | 10/20/2010 | 2313 | Net Payroll | X | -426.45 | -940,714.89 |
| Check | 10/20/2010 | 2312 | Net Payroll | X | -411.80 | -941,126.69 |
| Check | 10/20/2010 | 2330 | Net Payroll | X | -337.48 | -941,464.17 |
| Check | 10/20/2010 | | Garnishment Paym... | X | -258.99 | -941,723.16 |
| Check | 10/20/2010 | 2311 | Net Payroll | X | -147.26 | -941,870.42 |
| Check | 10/20/2010 | 2334 | Garnishment | X | -107.52 | -941,977.94 |
| Check | 10/23/2010 | | Administrative Revi... | X | -5.00 | -941,982.94 |
| Check | 10/24/2010 | | Administrative Revi... | X | -5.00 | -941,987.94 |
| Check | 10/29/2010 | | Net Payroll | X | -27,125.62 | -969,113.56 |
| Check | 10/31/2010 | | transfer 8898 | X | -314,363.79 | -1,283,477.35 |
| | Total Checks and Payments | | | | -1,283,477.35 | -1,283,477.35 |
| | **Deposits and Credits - 2 items** | | | | | |
| Deposit | 10/20/2010 | | Paychex | X | 1,623.17 | 1,623.17 |
| Transfer | 10/31/2010 | | | X | 1,282,012.50 | 1,283,635.67 |
| | Total Deposits and Credits | | | | 1,283,635.67 | 1,283,635.67 |
| | Total Cleared Transactions | | | | 158.32 | 158.32 |
| | Cleared Balance | | | | 158.32 | 190,450.17 |
| | **Uncleared Transactions** | | | | | |
| | **Checks and Payments - 9 items** | | | | | |
| Check | 3/31/2009 | 200549 | Net Payroll | | -842.50 | -842.50 |
| Check | 12/30/2009 | 1676 | Net Payroll | | -452.42 | -1,294.92 |
| Check | 2/24/2010 | 1798 | Net Payroll | | -432.36 | -1,727.28 |
| Check | 6/30/2010 | 2059 | Net Payroll | | -436.42 | -2,163.70 |
| Check | 9/8/2010 | 2239 | Net Payroll | | -120.05 | -2,283.75 |
| Check | 10/20/2010 | 2325 | Net Payroll | | -545.45 | -2,829.20 |
| Check | 10/20/2010 | 2320 | Net Payroll | | -450.14 | -3,279.34 |
| Check | 10/29/2010 | | EFTPS | | -13,215.94 | -16,495.28 |
| Check | 10/29/2010 | | Paychex | | -358.40 | -16,853.68 |
| | Total Checks and Payments | | | | -16,853.68 | -16,853.68 |
| | Total Uncleared Transactions | | | | -16,853.68 | -16,853.68 |
| | Register Balance as of 10/31/2010 | | | | -16,695.36 | 173,596.49 |
| | **New Transactions** | | | | | |
| | **Checks and Payments - 4 items** | | | | | |
| Check | 11/1/2010 | | Net Payroll | | -204,001.45 | -204,001.45 |
| Check | 11/1/2010 | | EFTPS | | -137,320.69 | -341,322.14 |
| Check | 11/1/2010 | 200583 | Net Payroll | | -522.50 | -341,844.64 |
| Check | 11/1/2010 | | Paychex | | -358.40 | -342,203.04 |
| | Total Checks and Payments | | | | -342,203.04 | -342,203.04 |
| | Total New Transactions | | | | -342,203.04 | -342,203.04 |
| **Ending Balance** | | | | | **-358,898.40** | **-168,606.55** |

**North Shore Hematology Oncology Assoc PC**

Security Key : **Pool Table**

**Session Timeout**    14:56

## History

| | |
|---|---|
| **\*Select an Account:** | \*\*\*\*8922 - Payroll Account $ 52,771.08 |
| **\*History Period:** | 10/01/2010 - 10/31/2010 |
| **Account** | \*\*\*\*8922, Payroll Account , $ 190,450.17 |
| **Total deposits and credits** | $ 1,283,635.67 |
| **Total withdrawals, payments and debits** | $ -1,283,477.35 |
| **Ending Balance 10-31-2010** | $ 190,450.17 |
| **Group Period Statements** | ○ by debits and credits |
| | ◉ in date sequence with running totals |

| Date ▼ | Description | Amount | Total |
|---|---|---|---|
| 10/29/2010 | phone transfer to deposit acct | $ -116,252.46 | $ 190,450.17 |
| 10/28/2010 | PAYROLL, PAYCHEX INC. ID: 37501900004503X | $ -27,125.62 | $ 306,702.63 |
| 10/27/2010 | **Force Posted Debit 2324** | $ -516.74 | $ 333,828.25 |
| 10/26/2010 | **Force Posted Debit 2334** | $ -107.52 | $ 334,344.99 |
| 10/26/2010 | **Force Posted Debit 2332** | $ -1,295.46 | $ 334,452.51 |
| 10/25/2010 | **Force Posted Debit 2311** | $ -147.26 | $ 335,747.97 |
| 10/25/2010 | **Force Posted Debit 2207** | $ -560.52 | $ 335,895.23 |
| 10/25/2010 | **Force Posted Debit 2316** | $ -871.66 | $ 336,455.75 |
| 10/25/2010 | **Force Posted Debit 2321** | $ -1,138.98 | $ 337,327.41 |
| 10/25/2010 | **Force Posted Debit 2314** | $ -1,574.49 | $ 338,466.39 |
| 10/25/2010 | **Force Posted Debit 2310** | $ -1,973.45 | $ 340,040.88 |
| 10/25/2010 | tele transfer frm 8898 | $ 350,000.00 | $ 342,014.33 |
| 10/24/2010 | Administrative Review Fee | $ -5.00 | $ -7,985.67 |
| 10/23/2010 | Administrative Review Fee | $ -5.00 | $ -7,980.67 |
| 10/22/2010 | **Force Posted Debit 2330** | $ -337.48 | $ -7,975.67 |
| 10/22/2010 | **Force Posted Debit 2309** | $ -520.58 | $ -7,638.19 |
| 10/22/2010 | **Force Posted Debit 2329** | $ -837.14 | $ -7,117.61 |
| 10/22/2010 | **Force Posted Debit 2322** | $ -850.09 | $ -6,280.47 |
| 10/22/2010 | **Force Posted Debit 2317** | $ -867.40 | $ -5,430.38 |
| 10/22/2010 | **Force Posted Debit 2328** | $ -1,076.64 | $ -4,562.98 |
| 10/22/2010 | **Force Posted Debit 2315** | $ -1,079.76 | $ -3,486.34 |
| 10/22/2010 | **Force Posted Debit 2326** | $ -1,102.05 | $ -2,406.58 |
| 10/22/2010 | transfer to 8898 | $ -28,991.00 | $ -1,304.53 |
| 10/22/2010 | transfer frm 8898 | $ 14,495.50 | $ 27,686.47 |
| 10/21/2010 | **Force Posted Debit 2331** | $ -1,304.53 | $ 13,190.97 |
| 10/21/2010 | **Cashed Check 2313** | $ -426.45 | $ 14,495.50 |
| 10/20/2010 | INVOICE, PAYCHEX EIB ID: X37407600000560 | $ -2,366.38 | $ 14,921.95 |
| 10/20/2010 | TAXES, PAYCHEX TPS ID: 37396400005105X | $ -83,007.08 | $ 17,288.33 |

| Date | Description | Amount | Balance |
|---|---|---|---|
| 10/20/2010 | **Force Posted Debit 2312** | $ -411.80 | $ 100,295.41 |
| 10/20/2010 | **Force Posted Debit 2318** | $ -511.29 | $ 100,707.21 |
| 10/20/2010 | **Force Posted Debit 2323** | $ -746.62 | $ 101,218.50 |
| 10/20/2010 | **Force Posted Debit 2327** | $ -984.61 | $ 101,965.12 |
| 10/20/2010 | **Force Posted Debit 2333** | $ -1,134.17 | $ 102,949.73 |
| 10/20/2010 | 16981 A, PAYCHEX COBRA ID: 109725 | $ 1,623.17 | $ 104,083.90 |
| 10/20/2010 | phone transfer to FSA | $ -1,761.50 | $ 102,460.73 |
| 10/20/2010 | **Check 2319** | $ -957.22 | $ 104,222.23 |
| 10/19/2010 | GARNISH, PAYCHEX CGS ID: COL0026362591 | $ -258.99 | $ 105,179.45 |
| 10/19/2010 | PAYROLL, PAYCHEX INC. ID: 37394900031272X | $ -163,140.10 | $ 105,438.44 |
| 10/19/2010 | **Force Posted Debit 2295** | $ -375.32 | $ 268,578.54 |
| 10/18/2010 | **Force Posted Debit 2289** | $ -1,592.54 | $ 268,953.86 |
| 10/18/2010 | Transfer from 8898 per Ben | $ 300,000.00 | $ 270,546.40 |
| 10/17/2010 | Administrative Review Fee | $ -5.00 | $ -29,453.60 |
| 10/16/2010 | Administrative Review Fee | $ -5.00 | $ -29,448.60 |
| 10/15/2010 | INVOICE, PAYCHEX EIB ID: X37335000003054 | $ -374.35 | $ -29,443.60 |
| 10/15/2010 | TAXES, PAYCHEX TPS ID: 37321000008028X | $ -13,643.98 | $ -29,069.25 |
| 10/15/2010 | phone transfer to deposit acct | $ -119,537.13 | $ -15,425.27 |
| 10/14/2010 | PAYROLL, PAYCHEX INC. ID: 37318200014552X | $ -29,443.60 | $ 104,111.86 |
| 10/13/2010 | **Force Posted Debit 2308** | $ -107.52 | $ 133,555.46 |
| 10/12/2010 | **Force Posted Debit 2248** | $ -138.52 | $ 133,662.98 |
| 10/12/2010 | **Force Posted Debit 2285** | $ -404.87 | $ 133,801.50 |
| 10/12/2010 | **Force Posted Debit 2300** | $ -545.45 | $ 134,206.37 |
| 10/12/2010 | **Force Posted Debit 2304** | $ -837.14 | $ 134,751.82 |
| 10/12/2010 | **Force Posted Debit 2297** | $ -892.39 | $ 135,588.96 |
| 10/12/2010 | **Force Posted Debit 2286** | $ -1,744.21 | $ 136,481.35 |
| 10/12/2010 | phone transfer from deposit acct | $ 150,000.00 | $ 138,225.56 |
| 10/11/2010 | Administrative Review Fee | $ -5.00 | $ -11,774.44 |
| 10/10/2010 | Administrative Review Fee | $ -5.00 | $ -11,769.44 |
| 10/9/2010 | Administrative Review Fee | $ -5.00 | $ -11,764.44 |
| 10/8/2010 | **Force Posted Debit 2305** | $ -228.68 | $ -11,759.44 |
| 10/8/2010 | **Force Posted Debit 2299** | $ -651.17 | $ -11,530.76 |
| 10/8/2010 | **Force Posted Debit 2292** | $ -853.47 | $ -10,879.59 |
| 10/8/2010 | **Force Posted Debit 2291** | $ -888.84 | $ -10,026.12 |
| 10/8/2010 | **Force Posted Debit 2303** | $ -927.29 | $ -9,137.28 |
| 10/8/2010 | **Force Posted Debit 2301** | $ -1,102.05 | $ -8,209.99 |
| 10/8/2010 | Administrative Review Fee | $ -5.00 | $ -7,107.94 |
| 10/8/2010 | phone transfer from deposit acct | $ 67,517.00 | $ -7,102.94 |
| 10/7/2010 | **Force Posted Debit 2293** | $ -661.29 | $ -74,619.94 |
| 10/7/2010 | **Force Posted Debit 2298** | $ -708.58 | $ -73,958.65 |
| 10/7/2010 | **Force Posted Debit 2302** | $ -1,015.56 | $ -73,250.07 |
| 10/7/2010 | **Force Posted Debit 2307** | $ -1,127.25 | $ -72,234.51 |
| 10/7/2010 | **Force Posted Debit 2296** | $ -1,138.98 | $ -71,107.26 |

| Date | Description | Amount | Balance |
|---|---|---:|---:|
| 10/7/2010 | **Force Posted Debit 2290** | $ -1,146.75 | $ -69,968.28 |
| 10/7/2010 | **Force Posted Debit 2306** | $ -1,304.53 | $ -68,821.53 |
| 10/6/2010 | INVOICE, PAYCHEX EIB ID: X37230600002205 | $ -2,083.72 | $ -67,517.00 |
| 10/6/2010 | TAXES, PAYCHEX TPS ID: 37221300004143X | $ -80,855.68 | $ -65,433.28 |
| 10/6/2010 | **Force Posted Debit 2287** | $ -601.76 | $ 15,422.40 |
| 10/6/2010 | phone transfer to fsa | $ -1,761.50 | $ 16,024.16 |
| 10/6/2010 | **Cashed Check 2288** | $ -467.18 | $ 17,785.66 |
| 10/6/2010 | **Check 2294** | $ -990.27 | $ 18,252.84 |
| 10/5/2010 | GARNISH, PAYCHEX CGS ID: COL0026164451 | $ -854.28 | $ 19,243.11 |
| 10/5/2010 | PAYROLL, PAYCHEX INC. ID: 37219100003413X | $ -160,996.45 | $ 20,097.39 |
| 10/5/2010 | transfer frm 8898 | $ 100,000.00 | $ 181,093.84 |
| 10/4/2010 | phone transfer from deposit acct | $ 300,000.00 | $ 81,093.84 |
| 10/3/2010 | Administrative Review Fee | $ -5.00 | $ -218,906.16 |
| 10/2/2010 | Administrative Review Fee | $ -5.00 | $ -218,901.16 |
| 10/1/2010 | INVOICE, PAYCHEX EIB ID: X37160000000985 | $ -258.94 | $ -218,896.16 |
| 10/1/2010 | TAXES, PAYCHEX TPS ID: 37145700011847X | $ -140,449.71 | $ -218,637.22 |
| 10/1/2010 | **Force Posted Debit 2247** | $ -94.65 | $ -78,187.51 |
| 10/1/2010 | **Cashed Check 200582** | $ -522.55 | $ -78,092.86 |
| 10/1/2010 | phone transfer to 8898 per Ben | $ -49,583.20 | $ -77,570.31 |
| 9/30/2010 | INVOICE, PAYCHEX EIB ID: X37138600000590 | $ -258.94 | $ -27,987.11 |
| 9/30/2010 | TAXES, PAYCHEX TPS ID: 37127700010930X | $ -13,215.99 | $ -27,728.17 |
| 9/30/2010 | PAYROLL, PAYCHEX INC. ID: 37145000009787X | $ -204,804.03 | $ -14,512.18 |

* = Required Field

3:05 PM
11/01/10

# North Shore Hematology Oncology Assoc. P.C.
## Reconciliation Summary
### Cash - 914 - RE New, Period Ending 10/31/2010

|  | Oct 31, 10 |
|---|---|
| **Beginning Balance** | 33,130.00 |
| **Cleared Transactions** | |
| **Checks and Payments - 3 items** | -84,426.88 |
| **Deposits and Credits - 27 items** | 76,296.88 |
| **Total Cleared Transactions** | -8,130.00 |
| **Cleared Balance** | **25,000.00** |
| **Register Balance as of 10/31/2010** | 25,000.00 |
| **Ending Balance** | 25,000.00 |

# North Shore Hematology Oncology Assoc. P.C.
## Reconciliation Detail
### Cash - 914 - RE New, Period Ending 10/31/2010

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 33,130.00 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 3 items** | | | | | | |
| Check | 10/1/2010 | | | X | -36.75 | -36.75 |
| Check | 10/14/2010 | | | X | -7,443.45 | -7,480.20 |
| Transfer | 10/31/2010 | | | X | -76,946.68 | -84,426.88 |
| Total Checks and Payments | | | | | -84,426.88 | -84,426.88 |
| **Deposits and Credits - 27 items** | | | | | | |
| Deposit | 10/1/2010 | | | X | 53,215.00 | 53,215.00 |
| Deposit | 10/4/2010 | | | X | 2,000.00 | 55,215.00 |
| Deposit | 10/6/2010 | | | X | 64.50 | 55,279.50 |
| Deposit | 10/6/2010 | | | X | 7,443.45 | 62,722.95 |
| Deposit | 10/7/2010 | | | X | 55.50 | 62,778.45 |
| Deposit | 10/7/2010 | | | X | 75.00 | 62,853.45 |
| Deposit | 10/7/2010 | | | X | 75.75 | 62,929.20 |
| Deposit | 10/12/2010 | | | X | 10.00 | 62,939.20 |
| Deposit | 10/12/2010 | | | X | 10.00 | 62,949.20 |
| Deposit | 10/12/2010 | | | X | 23.25 | 62,972.45 |
| Deposit | 10/12/2010 | | | X | 35.25 | 63,007.70 |
| Deposit | 10/12/2010 | | | X | 53.25 | 63,060.95 |
| Deposit | 10/13/2010 | | | X | 30.75 | 63,091.70 |
| Deposit | 10/13/2010 | | | X | 951.38 | 64,043.08 |
| Deposit | 10/14/2010 | | | X | 17.25 | 64,060.33 |
| Deposit | 10/18/2010 | | | X | 14.25 | 64,074.58 |
| Deposit | 10/18/2010 | | | X | 51.75 | 64,126.33 |
| Deposit | 10/20/2010 | | | X | 16.50 | 64,142.83 |
| Deposit | 10/21/2010 | | | X | 8,250.00 | 72,392.83 |
| Deposit | 10/25/2010 | | | X | 82.50 | 72,475.33 |
| Deposit | 10/25/2010 | | | X | 90.75 | 72,566.08 |
| Deposit | 10/25/2010 | | | X | 3,534.30 | 76,100.38 |
| Deposit | 10/27/2010 | | | X | 17.25 | 76,117.63 |
| Deposit | 10/27/2010 | | | X | 18.00 | 76,135.63 |
| Deposit | 10/27/2010 | | | X | 32.25 | 76,167.88 |
| Deposit | 10/27/2010 | | | X | 46.50 | 76,214.38 |
| Deposit | 10/27/2010 | | | X | 82.50 | 76,296.88 |
| Total Deposits and Credits | | | | | 76,296.88 | 76,296.88 |
| Total Cleared Transactions | | | | | -8,130.00 | -8,130.00 |
| Cleared Balance | | | | | -8,130.00 | 25,000.00 |
| Register Balance as of 10/31/2010 | | | | | -8,130.00 | 25,000.00 |
| **Ending Balance** | | | | | **-8,130.00** | **25,000.00** |

**North Shore Hematology Oncology Assoc PC**

Security Key : **Pool Table**

**Session Timeout**    14:54

## History

| | |
|---|---|
| **\*Select an Account:** | \*\*\*\*8914 - Retained Earnings $ 25,000.00 |
| **\*History Period:** | 10/01/2010 - 10/31/2010 |
| **Account** | \*\*\*\*8914, Retained Earnings , $ 25,018.00 |
| **Total deposits and credits** | $ 76,296.88 |
| **Total withdrawals, payments and debits** | $ -84,426.88 |
| **Ending Balance 10-31-2010** | $ 25,000.00 |
| **Group Period Statements** | ⚪ by debits and credits |
| | ⦿ in date sequence with running totals |

| Date ▾ | Description | Amount | Total |
|---|---|---|---|
| 10/29/2010 | phone transfer to CD 1 | $ -3,904.05 | $ 25,000.00 |
| 10/27/2010 | **Deposit** | $ 196.50 | $ 28,904.05 |
| 10/26/2010 | **Deposit** | $ 3,534.30 | $ 28,707.55 |
| 10/25/2010 | **Deposit** | $ 173.25 | $ 25,173.25 |
| 10/22/2010 | transfer to 0349 | $ -906.30 | $ 25,000.00 |
| 10/21/2010 | **Deposit** | $ 8,250.00 | $ 25,906.30 |
| 10/20/2010 | **Deposit** | $ 16.50 | $ 17,656.30 |
| 10/18/2010 | **Deposit** | $ 51.75 | $ 17,639.80 |
| 10/18/2010 | **Deposit** | $ 14.25 | $ 17,588.05 |
| 10/14/2010 | **Deposit** | $ 17.25 | $ 17,573.80 |
| 10/14/2010 | transfer to 0349 | $ -1,113.88 | $ 17,556.55 |
| 10/13/2010 | Force Posted Debit | $ -7,443.45 | $ 18,670.43 |
| 10/13/2010 | **Deposit** | $ 951.38 | $ 26,113.88 |
| 10/13/2010 | **Deposit** | $ 30.75 | $ 25,162.50 |
| 10/12/2010 | **Deposit** | $ 76.50 | $ 25,131.75 |
| 10/12/2010 | **Deposit** | $ 55.25 | $ 25,055.25 |
| 10/8/2010 | phone transfer to CD 1 | $ -206.25 | $ 25,000.00 |
| 10/7/2010 | **Deposit** | $ 206.25 | $ 25,206.25 |
| 10/7/2010 | phone transfer to CD 1 | $ -7,507.95 | $ 25,000.00 |
| 10/6/2010 | **Deposit** | $ 7,443.45 | $ 32,507.95 |
| 10/6/2010 | **Deposit** | $ 64.50 | $ 25,064.50 |
| 10/5/2010 | transfer to 0349 | $ -1,963.25 | $ 25,000.00 |
| 10/4/2010 | **Deposit** | $ 2,000.00 | $ 26,963.25 |
| 10/4/2010 | phone transfer to CD 1 | $ -53,215.00 | $ 24,963.25 |
| 10/1/2010 | Force Posted Debit | $ -36.75 | $ 78,178.25 |
| 10/1/2010 | **Deposit** | $ 53,215.00 | $ 78,215.00 |
| 10/1/2010 | phone transfer to 0349 per Ben | $ -8,130.00 | $ 25,000.00 |

# North Shore Hematology Oncology Assoc. P.C.
## Reconciliation Summary
### Cash - CD, Period Ending 10/31/2010

|  | Oct 31, 10 |
|---|---|
| Beginning Balance | 1,029,532.07 |
| Cleared Transactions |  |
| Deposits and Credits - 6 items | 77,879.79 |
| **Total Cleared Transactions** | 77,879.79 |
| **Cleared Balance** | **1,107,411.86** |
| Register Balance as of 10/31/2010 | 1,107,411.86 |
| Ending Balance | 1,107,411.86 |

2:53 PM

11/01/10

# North Shore Hematology Oncology Assoc. P.C.
## Reconciliation Detail
### Cash - CD, Period Ending 10/31/2010

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 1,029,532.07 |
| **Cleared Transactions** | | | | | | |
| **Deposits and Credits - 6 items** | | | | | | |
| Deposit | 10/1/2010 | | | X | 177.67 | 177.67 |
| Deposit | 10/8/2010 | | | X | 184.71 | 362.38 |
| Deposit | 10/15/2010 | | | X | 190.05 | 552.43 |
| Deposit | 10/22/2010 | | | X | 190.25 | 742.68 |
| Deposit | 10/29/2010 | | | X | 190.43 | 933.11 |
| Transfer | 10/31/2010 | | | X | 76,946.68 | 77,879.79 |
| Total Deposits and Credits | | | | | 77,879.79 | 77,879.79 |
| Total Cleared Transactions | | | | | 77,879.79 | 77,879.79 |
| Cleared Balance | | | | | 77,879.79 | 1,107,411.86 |
| Register Balance as of 10/31/2010 | | | | | 77,879.79 | 1,107,411.86 |
| **Ending Balance** | | | | | **77,879.79** | **1,107,411.86** |

**North Shore Hematology Oncology Assoc PC**

Security Key : **Pool Table**

**Session Timeout**     14:56

## History

| | |
|---|---|
| **\*Select an Account:** | \*\*\*\*0349 - CD#1 $ 1,107,411.86 |
| **\*History Period:** | 10/01/2010 - 12/31/2010 |
| **Account** | \*\*\*\*0349, CD#1 , $ 1,107,411.86 |
| **Total deposits and credits** | $ 77,702.12 |
| **Total withdrawals, payments and debits** | $ 0.00 |
| **Ending Balance 12-31-2010** | $ 1,107,411.86 |
| **Group Period Statements** | ☐ by debits and credits |
| | ◉ in date sequence with running totals |

| Date ▾ | Description | Amount | Total |
|---|---|---|---|
| 10/29/2010 | phone transfer from retained earnings | $ 3,904.05 | $ 1,107,411.86 |
| 10/29/2010 | Interest Credit | $ 190.43 | $ 1,103,507.81 |
| 10/22/2010 | transfer frm 8914 | $ 906.30 | $ 1,103,317.38 |
| 10/22/2010 | Interest Credit | $ 190.25 | $ 1,102,411.08 |
| 10/15/2010 | Interest Credit | $ 190.05 | $ 1,102,220.83 |
| 10/14/2010 | transfer frm 8914 | $ 1,113.88 | $ 1,102,030.78 |
| 10/8/2010 | phone transfer from retained earnings | $ 206.25 | $ 1,100,916.90 |
| 10/8/2010 | Interest Credit | $ 184.71 | $ 1,100,710.65 |
| 10/7/2010 | phone transfer from retained earnings | $ 7,507.95 | $ 1,100,525.94 |
| 10/5/2010 | transfer frm 8914 | $ 1,963.25 | $ 1,093,017.99 |
| 10/4/2010 | phone transfer from retained earnings | $ 53,215.00 | $ 1,091,054.74 |
| 10/1/2010 | phone transfer from 8914 per Ben | $ 8,130.00 | $ 1,037,839.74 |

\* = Required Field